**Exhibit A to the Complaint**

**Location:** Ossining, NY                                                                **IP Address:** 69.117.72.108
**Total Works Infringed:** 334                                                          **ISP:** Optimum Online

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 8CB2E9FCCCD0A0A1CAB0D1AF648B53EAC2AB3F78<br>File Hash:<br>AAD3457D8353D55772D7EF767D1B5AE03B3D0280DC3F27415FBF54817E4B7E10 | 10-04-2023<br>00:36:29 | Blacked Raw | 10-02-2023 | 10-18-2023 | PA0002435277 |
| 2 | Info Hash: A9B3B91FFBA4A24039320F64469042E56D91682F<br>File Hash:<br>AA5B0F8119C7BA80A440A5322EB6AFE91298936B97116687CC17BEE29A20AC4B | 10-04-2023<br>00:33:19 | TushyRaw | 09-27-2023 | 10-18-2023 | PA0002435616 |
| 3 | Info Hash: 9A3B31E630BB21B5D14D69DECD019197527D27DA<br>File Hash:<br>DD8E284A4BADA76AC7192677F13EF5CE4B7E95C78165AA76A00DA78E9972F0D1 | 09-14-2023<br>17:54:15 | Vixen | 07-28-2023 | 08-17-2023 | PA0002425768 |
| 4 | Info Hash: 4847EBFD7603247D5A38283D727EFCCDDA24EC02<br>File Hash:<br>55CF0EF1409B78D7106F50D406E771241230797EE4D912FBA7BDD1D5301FB2D7 | 09-14-2023<br>17:48:44 | Vixen | 08-11-2023 | 10-18-2023 | PA0002435601 |
| 5 | Info Hash: 19D9C0CB9C6CD53A57C90FB26B18613254F92288<br>File Hash:<br>F3E2E9AC3D628589EFCCEE50E6976E8E3DF4FA7F3059C8B1B728F013D8E1DEA5 | 09-14-2023<br>17:43:03 | Vixen | 07-21-2023 | 08-17-2023 | PA0002425767 |
| 6 | Info Hash: 4C6A469887B7E389E6746D25947AF448CD54E596<br>File Hash:<br>46A3AD3DDA85E86D989F7975BA833915B1F03AA1A7C9AEDF9E7FEE878CCA3209 | 09-14-2023<br>17:42:43 | Vixen | 08-18-2023 | 09-18-2023 | PA0002431080 |
| 7 | Info Hash: 124B0D68F9C3D84844617784C0772D7E17AE3CFC<br>File Hash:<br>AC76BE5D76A1FDFB11727DDC58FC55B708C3C00A1C8D4E80B23C4DE65977AA9F | 09-14-2023<br>17:36:46 | Vixen | 09-01-2023 | 09-18-2023 | PA0002431078 |
| 8 | Info Hash: 785C194725574C2871908A44500284D30BA7F02E<br>File Hash:<br>8B9A05F6F34B24557FFA297289AB219BD42E86F4063D5E33AF8274A8399A8FD0 | 09-14-2023<br>17:36:15 | TushyRaw | 08-09-2023 | 08-17-2023 | PA0002425525 |
| 9 | Info Hash: 2FFD63157F7E7B58CD4450ACDCCB654B10D10DD1<br>File Hash:<br>39AB3091E80CAFE9C6C0628F8344F772BFB78882AAF490524363D0FA4092F14F | 09-14-2023<br>17:35:16 | TushyRaw | 08-02-2023 | 08-17-2023 | PA0002425540 |
| 10 | Info Hash: 87E0C840932941C63FC4A5F44F83784CBB3DD479<br>File Hash:<br>38BCBBE49002653121C9451C7D71780AB45C4B144D671273D6477B38728B5AD1 | 09-14-2023<br>17:35:14 | TushyRaw | 08-30-2023 | 09-18-2023 | PA0002430961 |
| 11 | Info Hash: A0EC368AF112193670088A03D647D87DBD0E72C7<br>File Hash:<br>BA608FC5FDC4DAA19E25970ECDF2229BA14F07197BCE28F68EB774E8985981F7 | 09-14-2023<br>17:31:41 | Vixen | 09-08-2023 | 09-18-2023 | PA0002431077 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 1ABB2D36C859BAAC3390AB84836BB7C8E87969E9<br>File Hash:<br>A272225A44A698204AAD2ECDBBB56F23354108D2779C75DD0A2D22C0F1EF0AE3 | 09-14-2023<br>17:29:10 | TushyRaw | 08-16-2023 | 09-18-2023 | PA0002431113 |
| 13 | Info Hash: 6ACBF9FFF7438C1FCDFBA48442CF551B211A4390<br>File Hash:<br>56B8BDB5B70863EDDA758784206482F960A5D380F4CC0096CFB1397DBC2E6016 | 09-14-2023<br>17:29:08 | TushyRaw | 07-26-2023 | 08-17-2023 | PA0002425530 |
| 14 | Info Hash: 52A57E9EF032B7C22A0F4BCF81506E3EA6BD1363<br>File Hash:<br>3DC1DEF4C58585068CFA82CB84BEED08D67604D1189730160EF004B8D076BBA5 | 09-14-2023<br>17:25:15 | TushyRaw | 09-13-2023 | 10-18-2023 | PA0002435599 |
| 15 | Info Hash: 6B4EABB6E32D76AF0D973B8A3924247FD3D2A6EF<br>File Hash:<br>C83527782738061237CEE35C9BE53C6D764F5F1AFADB87F4F2B70EC46F633EAA | 09-14-2023<br>17:21:09 | Tushy | 09-03-2023 | 09-17-2023 | PA0002430895 |
| 16 | Info Hash: 0AA471B345FAE85FD3287770E5F817AA61CF83E0<br>File Hash:<br>D69F9B243D7B6C74E96A2B92299155828B242B9AE816CECC131F9A547E6FC197 | 09-14-2023<br>17:21:07 | Tushy | 08-06-2023 | 08-17-2023 | PA0002425539 |
| 17 | Info Hash: F9716007E6CAD9686EBFE6FA156C9BD41FB499E8<br>File Hash:<br>31989ED7703D726A62E91E82BD527992F98DFD0B6384B0A3D18816BD798C6FFE | 09-14-2023<br>17:21:05 | Tushy | 07-30-2023 | 08-17-2023 | PA0002425542 |
| 18 | Info Hash: F35DA437B5114EF0F55BDDA9E74036F0A54DE5D5<br>File Hash:<br>17E30C520FAA8E825516F4033EAEA265B26CA3E557D67B7D9E6DC24706CACFEA | 09-14-2023<br>17:21:00 | Tushy | 08-20-2023 | 09-18-2023 | PA0002430899 |
| 19 | Info Hash: 28678473D8DA8D24E4E8FACE9BA6D3FE20CA8C66<br>File Hash:<br>24A9E8CC89996C8A671D9F1F987D3A820EABC2C8EE4C65C7C39D152487952EEF | 09-14-2023<br>17:20:10 | Tushy | 09-10-2023 | 09-17-2023 | PA0002430910 |
| 20 | Info Hash: 809293C21DB10B7116A8B84BA7E2E17B79CEE866<br>File Hash:<br>642AB20417DF2F3C02C8D1DCA956BCBECFFD743FCE1F66592E0369D690E64D5B | 09-14-2023<br>17:16:19 | Blacked<br>Raw | 07-17-2023 | 08-17-2023 | PA0002425535 |
| 21 | Info Hash: DD355D97048B431F42EC4E908BBFE05E7A86449B<br>File Hash:<br>5D548055AFFB191EB2F23823348AB8A5497959F795CD4DF70C4FBED7FAC2E3A2 | 09-14-2023<br>17:11:47 | Blacked<br>Raw | 08-07-2023 | 08-17-2023 | PA0002425526 |
| 22 | Info Hash: 41A9521D4822756B6D3F62FF1D413E088A3CE382<br>File Hash:<br>9A6058B6A617399534843E22F9EA2D4E3BA208111C47A1EE1359FC963BBD6348 | 09-14-2023<br>17:11:35 | Blacked<br>Raw | 08-28-2023 | 09-17-2023 | PA0002430912 |
| 23 | Info Hash: 2F028B6290E67C19FE07841F3A2B49F2E092B9C6<br>File Hash:<br>E5E5209F32C691F41D63DE13F77F33024E39B4E1244DB195064001EDA96FF600 | 09-14-2023<br>17:09:14 | Blacked<br>Raw | 09-04-2023 | 09-17-2023 | PA0002430908 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 24 | Info Hash: 134CA5005507DACA97E9A0F9C61E19B8760A72DE<br>File Hash:<br>07C5D7EA9ABE8E838AB286D59C71AAB8C3A848B809034014A753D8F7F9505733 | 09-14-2023<br>17:04:51 | Blacked | 07-30-2023 | 08-17-2023 | PA0002425764 |
| 25 | Info Hash: 0EFD88ED2BA09347A960BEAD90CB70819BDC8262<br>File Hash:<br>A61005FC81F76F693A5ADBD642D5F3CA82227D35C21D9690FC258B1D867CD0B5 | 09-14-2023<br>17:02:25 | Blacked | 08-12-2023 | 10-18-2023 | PA0002435264 |
| 26 | Info Hash: 4F145967CCD38787636EC6DA9248256439CE65BC<br>File Hash:<br>DEB74769C1E4A8498037D50E26AEFD578C37308F00DC1588B11AF7FAA45BC1F4 | 09-14-2023<br>17:00:56 | Blacked | 08-19-2023 | 09-18-2023 | PA0002430893 |
| 27 | Info Hash: 6810DDE1ADC5669F48AB834BA41E44DCFCF9E491<br>File Hash:<br>C6E947F22953C931313C2ED8C3EC3EA8B03345A96C38EA5AE71EC1D1F7303F51 | 09-14-2023<br>17:00:30 | Blacked | 08-26-2023 | 09-18-2023 | PA0002430902 |
| 28 | Info Hash: F843A879D588AE73A56F2DC8BE9A4AF12D77F4CA<br>File Hash:<br>7AD45C6E3DD5D6A1E96F61223DF339F6562F1A36946BE43A88658E20AFC84EC9 | 09-14-2023<br>16:59:14 | Blacked Raw | 09-11-2023 | 09-17-2023 | PA0002430897 |
| 29 | Info Hash: 87B08CEDB7A483B5FADCFC735A085B484B823C14<br>File Hash:<br>FAD65D7C6A918780B7A7C47BDCA1BB7E692EDE12DBB52A21873B284DCE23BD9D | 09-14-2023<br>16:58:17 | Blacked | 09-09-2023 | 09-18-2023 | PA0002430904 |
| 30 | Info Hash: D01A4E6F3F6393DE6FDF134BB9AAE84DCD382756<br>File Hash:<br>2C718FE31541D0174188CD675A49E68F47657AF735FF32073A860451AB5A1507 | 08-23-2023<br>16:57:02 | Slayed | 03-28-2023 | 06-09-2023 | PA0002415741 |
| 31 | Info Hash: A8EB833864FBAF39A4056ABB0F7BFF40F6422892<br>File Hash:<br>54754D0B58EB17724224B8B69A730F65888BB4B9B68226661C108126A7C05599 | 08-18-2023<br>02:22:28 | Slayed | 01-24-2023 | 02-21-2023 | PA0002401001 |
| 32 | Info Hash: 93D97CECD576030D8D188B2FAE3F9C62A2EB5D09<br>File Hash:<br>5F8E2A9EE4C5225A986487D7F26AEA8730855EF8B3E508F8E87F1DD14B5D9166 | 07-17-2023<br>04:05:50 | Vixen | 07-14-2023 | 08-17-2023 | PA0002425769 |
| 33 | Info Hash: 3259D31DFC36547CED1E4096684FE02D53287CE4<br>File Hash:<br>FB4F25698490A2218ACDA75F15B13E6E5431DB698916A2378772FED837EA8118 | 07-17-2023<br>04:05:38 | Vixen | 07-07-2023 | 07-13-2023 | PA0002420346 |
| 34 | Info Hash: F25A8DD3192FA2965BA54A591774A990C9E80C5B<br>File Hash:<br>E5D18A3131937B4CA5A8BCA3C61A9B24175C98798375CACE01C78476725435D5 | 07-17-2023<br>04:01:55 | Blacked Raw | 05-09-2023 | 05-14-2023 | PA0002411297 |
| 35 | Info Hash: 3947C7C3DCECAA06091209631C025E0A69C87A9F<br>File Hash:<br>06C9179E290DD898D19BFF3996C71450AF775D69C5F29AF9BC217AA502340733 | 07-17-2023<br>03:57:46 | Blacked Raw | 06-13-2023 | 07-13-2023 | PA0002420359 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 27C3D3574B9C056507577AC454D9F5DCB35239D6<br>File Hash:<br>01600ADBA3B50DA09F3116EE7A13EF9CE423AD0E1A5FA611E59664DA584E6E1D | 07-17-<br>2023<br>03:57:45 | Blacked<br>Raw | 05-14-2023 | 06-09-2023 | PA0002415357 |
| 37 | Info Hash: 60589ECFFD30320A5C7B902DF5093ABBCE87C1E5<br>File Hash:<br>5A34D10C36BB015A8DC1DC8C9FDC6E71B94610218D23B83BAA9D5B6E79CBED80 | 07-17-<br>2023<br>03:57:27 | Blacked<br>Raw | 05-24-2023 | 06-09-2023 | PA0002415389 |
| 38 | Info Hash: FAD2FBF47A0377CBA50150AA5272396744D2B4AC<br>File Hash:<br>E8FBBF3A7747F3F3E86F8D9E134966CBEE065DFD5469844EE196458048CC5B18 | 07-17-<br>2023<br>03:54:53 | Blacked<br>Raw | 06-03-2023 | 06-09-2023 | PA0002415371 |
| 39 | Info Hash: 484C3A3BA769D112DBF2F72D689339F2C55D9D0A<br>File Hash:<br>FACB9AF449068439F3E0BBE17EF75ED72579F3CEB24E9AAE1E03B9FE0131114D | 07-17-<br>2023<br>03:54:15 | Blacked<br>Raw | 06-28-2023 | 07-13-2023 | PA0002420343 |
| 40 | Info Hash: 7E26D631948BA62B7022F1CA2D036125949BEB84<br>File Hash:<br>0D76163DB88F8BA9C7E3D116244A749ABD49CB24511F4B8FFF6DC93A7FCDE5D6 | 07-17-<br>2023<br>03:54:00 | Blacked<br>Raw | 06-08-2023 | 07-13-2023 | PA0002420361 |
| 41 | Info Hash: 5C3D2E9C04E4C097755E46668107EFE82259ED24<br>File Hash:<br>5B0F365C771B791F327D7E5299C9C67AE27A70F8719EA5E4C033F4BA80D648EA | 07-17-<br>2023<br>03:53:06 | Blacked | 04-15-2023 | 05-15-2023 | PA0002411295 |
| 42 | Info Hash: F44B66E867E84AAF3293899293D256A90CFBAC6B<br>File Hash:<br>A061C6BB38FA83A4DD51FCFD689106718DD776FB125111098B3AD1758D752B14 | 07-17-<br>2023<br>03:51:39 | Blacked | 04-22-2023 | 05-15-2023 | PA0002411285 |
| 43 | Info Hash: 09C46B79BC28A5EC4314D4009F7A262FDA8546B1<br>File Hash:<br>A086513E69583A78261D5AF816F5CF9D046953D29F2D902E290C97A4C0DEFF2F | 07-17-<br>2023<br>03:50:10 | Blacked<br>Raw | 07-03-2023 | 07-13-2023 | PA0002420355 |
| 44 | Info Hash: 73FC532AC1B985A0D6A8AC0E61DBA029B4974E9B<br>File Hash:<br>E0FA800916BEE3A6270F1FB1D2A7B484B0450B1E815135A452D0CA7044B33664 | 07-17-<br>2023<br>03:48:05 | Blacked | 05-13-2023 | 06-09-2023 | PA0002415384 |
| 45 | Info Hash: EF90A8C0CBD5AD85E1FFF280DBE1272C3D247F81<br>File Hash:<br>F9B67709F48BFCC6DCD9A032E27D2F973583C64A62E6316EF47A6B91110A0570 | 07-17-<br>2023<br>03:47:05 | Blacked | 06-17-2023 | 07-13-2023 | PA0002420351 |
| 46 | Info Hash: 525F00BF352CF573380E663132EC445531629A22<br>File Hash:<br>E6A528611A60759275E1C6F267DA12485A53A76DEFBBFF1EDF1A9639B7543787 | 07-17-<br>2023<br>03:44:34 | Blacked | 06-03-2023 | 06-09-2023 | PA0002415360 |
| 47 | Info Hash: C5EEB4A53B1E9AD09FCBDEA9F87C33E77A76FA5D<br>File Hash:<br>B11AEB4ED8DE449A746E60E40D3C863346455342DC9094B7C17D56738E926F84 | 07-17-<br>2023<br>03:44:24 | Blacked | 06-10-2023 | 07-13-2023 | PA0002420362 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 48 | Info Hash: 03F73B4001397D836B654BC12E9B6A71A33EDF76<br>File Hash:<br>764727A834919FC900D7A06FE6466DF91513C79FFC10CFDE0624863AA6592680 | 07-17-2023<br>03:34:07 | TushyRaw | 05-24-2023 | 07-14-2023 | PA0002427448 |
| 49 | Info Hash: B80935B54936D33621F56CE8B95A7A852197D765<br>File Hash:<br>C16C55F6BE2CF1EF79C6C756F4D35E9A35CC7181AC7480B5791AA8DAF45CF0A5 | 07-17-2023<br>03:32:26 | TushyRaw | 06-14-2023 | 07-13-2023 | PA0002420358 |
| 50 | Info Hash: 068D7439822DBE1F800715E99053216A369E7440<br>File Hash:<br>9A1545E76F322EF4430974AFBAB3F330044C988C026B9211DA23A76BE63C737D | 07-17-2023<br>03:31:02 | TushyRaw | 07-12-2023 | 08-17-2023 | PA0002425538 |
| 51 | Info Hash: FE46517AF77D36BF1EAB4D1293DCA4A3C2E3CB75<br>File Hash:<br>E5A081848FDAB194B6A7822E2AD57DF663C019BBFC31BF6249DFF673DF724A70 | 07-17-2023<br>03:30:57 | Tushy | 04-30-2023 | 05-14-2023 | PA0002411311 |
| 52 | Info Hash: E64F1EF5FC18A3D1F630E1B0838A175EC34A6C1B<br>File Hash:<br>C617308E6E87FCED4A6E80E60EC04C9C02C4EA163270C3FFA88F71863FF4DD98 | 07-17-2023<br>03:29:47 | Tushy | 04-23-2023 | 05-14-2023 | PA0002411314 |
| 53 | Info Hash: 4D74E2D79CF8C5DF132342FC22B6705D04170997<br>File Hash:<br>D5E9D7D8CF1225356673EC1A0A97D1F06246D94B7198EC9ED3C0BDBAFDF3DAEA | 07-17-2023<br>03:28:26 | Tushy | 06-11-2023 | 07-13-2023 | PA0002420360 |
| 54 | Info Hash: 7B88D1A5EC9D8E2AA590CC08B8DB02DC541D8699<br>File Hash:<br>96644577C7B69A7AA0BE9903ECF65740104DF510932E93951B5B22B22DA8C045 | 07-17-2023<br>03:25:47 | Tushy | 06-18-2023 | 07-13-2023 | PA0002420350 |
| 55 | Info Hash: 711061440560362DE228D9B89300367651333F3A<br>File Hash:<br>D8BA5227FA7EE9E2E952404158A35E10AD553C26D90425F7BDF7776FDD3AA3BA | 07-17-2023<br>03:25:22 | Tushy | 05-07-2023 | 05-14-2023 | PA0002411294 |
| 56 | Info Hash: F3330BFC8A24FC90551B831A5F4BC374E9B8A1F2<br>File Hash:<br>F6660632D2AA5B513DCCA9FD3AEAAF708F0806B128C2571B58C5B7D31F00A91B | 07-17-2023<br>03:24:40 | Tushy | 06-25-2023 | 07-13-2023 | PA0002420342 |
| 57 | Info Hash: B95E2CBF4743220A78CF9A2963DD08C6D8724017<br>File Hash:<br>5CAFFD340A1A94E5F20E9B151A98F62B5CB9585DF7AEDC77ECA717E6320B386B | 07-17-2023<br>03:23:14 | Tushy | 06-04-2023 | 06-09-2023 | PA0002415359 |
| 58 | Info Hash: 302BACA51776D1DB345C7552ED0B6F33B4838B88<br>File Hash:<br>13BE6F25C71964A5256DD8CAB67A6445BC1ED7074BE1EE55649397FFB40193F1 | 07-17-2023<br>03:19:32 | Tushy | 07-16-2023 | 08-17-2023 | PA0002425541 |
| 59 | Info Hash: 7D8FAEB1EC37B868BEF0A228498604C89F48884E<br>File Hash:<br>9B8BD82766C3DA7459C323AC03702118A20F613A02D7E411E4D3CCFC428D7876 | 07-10-2023<br>14:06:21 | Slayed | 12-27-2022 | 01-06-2023 | PA0002393661 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: 21A2845346091F5C6640233B97139C5098FFE408<br>File Hash:<br>C04D526F2D183862334513293B8A22620011286784F1702EE7A53B03A5570927 | 04-13-2023<br>15:39:52 | Vixen | 03-17-2023 | 04-10-2023 | PA0002405944 |
| 61 | Info Hash: 175E0D095B52ACC2F7E9868B5120A097C7B8E4DA<br>File Hash:<br>E8052046FFEA1F18BF916315ABD15D08CD6820977511CB37A0D95D05E529186C | 04-13-2023<br>15:39:32 | Vixen | 03-31-2023 | 04-09-2023 | PA0002405749 |
| 62 | Info Hash: 10976E0245DE5FFAD9208CA36265E2638FDC16A9<br>File Hash:<br>6340F2F1C4CA8BBCE26131EB044A02CC9AA0E4E7755B6715CB1F09202043D6B5 | 04-13-2023<br>15:29:51 | Tushy | 03-12-2023 | 04-07-2023 | PA0002405752 |
| 63 | Info Hash: A1FC5DF602CAB2505E98947CD4174EE9943C68C2<br>File Hash:<br>B39B3E3ABAD003714E662A48D73C22363B61D9F912BEC7BD468B9D79C16EBF35 | 04-13-2023<br>15:29:50 | Blacked<br>Raw | 04-04-2023 | 04-07-2023 | PA0002405732 |
| 64 | Info Hash: F91C59C6E04A926E5C039E40C8D2C693F491E336<br>File Hash:<br>82B97FF6266964E50AD4C183701854B0215741710DB49486BC7F8A545766CC2E | 04-13-2023<br>15:29:49 | Blacked<br>Raw | 03-25-2023 | 04-07-2023 | PA0002405729 |
| 65 | Info Hash: B232F6C7054DB73F98230AB71EB6F8400C033F12<br>File Hash:<br>0AD2FAA4067988D387E1CBB4B6D83B23EDA576C75318C127D1912B3CD66A2CBE | 04-13-2023<br>15:29:27 | Blacked<br>Raw | 03-20-2023 | 04-07-2023 | PA0002405757 |
| 66 | Info Hash: 80D6173BD1625EE21DF3A4F238AD2588B2D42294<br>File Hash:<br>C0EEE674D5364FC0E15B648596549BEFAE1BD573DC5FF852351AE504420B7507 | 04-13-2023<br>15:11:14 | Blacked<br>Raw | 04-09-2023 | 05-14-2023 | PA0002411278 |
| 67 | Info Hash: 1126FFDAB039432CE55D786402084CFC474E693A<br>File Hash:<br>484294E18E4ECD4CFBCF3EB7DC53E14D11C9025DD5368C3AE34798BF6FB40146 | 03-19-2023<br>02:47:29 | Blacked<br>Raw | 03-10-2023 | 04-07-2023 | PA0002405760 |
| 68 | Info Hash: 9A6B1AB94635E9B086A0566029A5ACA2871FA5D4<br>File Hash:<br>A04FF98DC25B01B376CE9EEF7DBEA6A59687F24E6B99C4B6984BCEFE41ED5105 | 03-19-2023<br>02:45:58 | Tushy | 03-05-2023 | 04-07-2023 | PA0002405753 |
| 69 | Info Hash: 74E11E3524B76B6E37D22F1200AFE49C2CB3CDFE<br>File Hash:<br>7585140E235E96F4BD705D67A00B86454206B422718DDDB2D673F9CEC873639B | 03-19-2023<br>02:45:34 | Blacked | 03-04-2023 | 04-07-2023 | PA0002405754 |
| 70 | Info Hash: FF79E9DFC700B8931D11F713C9E9B2370FE2E0E1<br>File Hash:<br>B0D5581077FEF7AFF6B3F1D8BC39F8610C0BEBC84648CB0891AF544B9FDACEBA | 03-14-2023<br>04:57:25 | Vixen | 03-10-2023 | 04-09-2023 | PA0002405759 |
| 71 | Info Hash: B9900C0B16C783D7522C174A49A24B5FCDB48F54<br>File Hash:<br>50828DF736CC9014C627E372E78C7509018E24C645DCEDFE59EAA6F02D74CC08 | 03-14-2023<br>04:51:49 | Vixen | 03-03-2023 | 04-10-2023 | PA0002405936 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 72 | Info Hash: EF594B74C2AABCDECD370925D345C24AF632DDF3<br>File Hash:<br>F627E6763002FE8DFDC5D97D64B436BF155E8DF3437FC7ED728D3B1FD9F02181 | 03-14-2023<br>04:51:22 | Vixen | 02-24-2023 | 03-07-2023 | PA0002400307 |
| 73 | Info Hash: FB6BFDAF067A4E9827953805F1B89552A265C958<br>File Hash:<br>3D513F243A66F2EFE95E19AA48EAC9B190B0D3CC43E382A3278179EC7114E513 | 03-14-2023<br>04:51:03 | Vixen | 02-10-2023 | 03-08-2023 | PA0002400313 |
| 74 | Info Hash: 6FB4BCF45E0363780263D72FF9CA94A4FF34D70B<br>File Hash:<br>FF72212027161FE154904D9EB1F770E854F8321B48A8EBBBB83DCFEAA89C21A8 | 03-14-2023<br>04:50:53 | Vixen | 01-27-2023 | 04-13-2023 | PA0002406898 |
| 75 | Info Hash: BAB0E5B328DD935698943D7C572BF63BFBB6C886<br>File Hash:<br>C1DFAA775677D4FC02110E93275C748355482A4288E3F02CF19D14693A48FB43 | 03-02-2023<br>04:04:58 | Blacked | 01-14-2023 | 01-27-2023 | PA0002393079 |
| 76 | Info Hash: 629DF02CDAC1EC602F343FDCC55EDF3C6307B281<br>File Hash:<br>04F8AED78A39739C543E3B91EBEFC20E9C8DDADCCDFC1570EEB89F305CA88C54 | 03-02-2023<br>04:01:48 | Blacked<br>Raw | 01-19-2023 | 01-27-2023 | PA0002393081 |
| 77 | Info Hash: 98637BC929C57772C85F3F1EFDF1AB3B6D91489A<br>File Hash:<br>65D701372E05609BDB1A44C216DF869336C4B724B51ABF3575FFA5DF4F072370 | 03-02-2023<br>04:00:11 | Blacked | 01-28-2023 | 03-07-2023 | PA0002400316 |
| 78 | Info Hash: 2E0B55853DBE8D43D893BAED034ED6E7203DC238<br>File Hash:<br>268931F60F7756E1251BB366DE5A42628CB27C2412A97C5DF79B3C644DB97B5E | 03-02-2023<br>03:59:39 | Blacked | 01-21-2023 | 01-27-2023 | PA0002393070 |
| 79 | Info Hash: B130E19A6EEF2E4D60D3661116FFE8440CD401F8<br>File Hash:<br>6937A7778D7753D33CCA08323009E3A32A25E3D69A327CAFDE357AB7AD705752 | 03-02-2023<br>03:57:38 | Tushy | 02-19-2023 | 03-06-2023 | PA0002399999 |
| 80 | Info Hash: FE3289A7C542CCAB30F3B0E37C2E9E145B3ECC5C<br>File Hash:<br>CAE60E55B10CF11927E5271B96FB56FC16799F7D4A258B422B354DBC34F0AE07 | 03-02-2023<br>03:56:18 | Tushy | 02-12-2023 | 03-07-2023 | PA0002400309 |
| 81 | Info Hash: C53946C97B226C06BE28B29962D81DD4311C318A<br>File Hash:<br>84D3DDD0B642C99A94135BF2A3015E727FA42FDAA94E68297E2A6E8363B51464 | 03-02-2023<br>03:55:54 | Tushy | 02-26-2023 | 03-06-2023 | PA0002399996 |
| 82 | Info Hash: 92CB8CC2B1BF14E6326BE06B3295D66F0F3E0A2F<br>File Hash:<br>BC1B8C60FECC7DECC2E30B086BCB4005635C93E9E654848D2455692ACD7CA8D4 | 03-02-2023<br>03:40:33 | Blacked<br>Raw | 01-24-2023 | 01-27-2023 | PA0002393074 |
| 83 | Info Hash: 12CB3CAF76D76F88E13556704B1C13FC6902811E<br>File Hash:<br>B1F01BFBFC6B3E923D7F6F8786EB2955B1D0EA2483E0866F5EC52B59A161DACB | 03-02-2023<br>03:40:33 | Blacked<br>Raw | 02-08-2023 | 03-06-2023 | PA0002399990 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 84 | Info Hash: E1DC17F1E6B165394C514C08B55A305613F4AAE6<br>File Hash:<br>FB14B0202BB679BDE513466782E98A1BE16635DF06633F94D5D6390605FA2618 | 03-02-2023<br>03:40:06 | Blacked<br>Raw | 02-23-2023 | 03-06-2023 | PA0002399998 |
| 85 | Info Hash: 7597C80EAED55D7164C40D01EBF6C15DE4268AC4<br>File Hash:<br>33D88076F624E2684D967825035828CC25CBFBB4B29E49E25A0A199E20015A14 | 03-02-2023<br>03:38:27 | Blacked | 02-04-2023 | 03-07-2023 | PA0002400314 |
| 86 | Info Hash: 17CD54EEA48C6A552071459696C47C2EFBF473D6<br>File Hash:<br>6609883C329B060FE39E7A685371F8BD0D01CE0060C6228DF52B99FA4D7B26A3 | 03-02-2023<br>03:37:42 | Blacked | 02-25-2023 | 03-07-2023 | PA0002400308 |
| 87 | Info Hash: 90B3B7E92C2FCAB7BC642BDBA8946CBBEE03AE90<br>File Hash:<br>FB9226ED18915EC2763AC638B7167B86633115C74B9AC01896A885AD5C6BAC8E | 03-02-2023<br>03:37:31 | Blacked<br>Raw | 02-18-2023 | 03-06-2023 | PA0002399995 |
| 88 | Info Hash: 89A1B4D1F12E6DFAE02ACA7A826A3F026370983F<br>File Hash:<br>3D313A2A5A266B793BF55B69B8084D4C8807B20140D8382EFD7803C04570EC76 | 03-02-2023<br>03:37:26 | Blacked<br>Raw | 02-03-2023 | 03-08-2023 | PA0002400564 |
| 89 | Info Hash: 608585073CBF75089404F0EA7B2B175E95975C22<br>File Hash:<br>9592CC63893B4E66C8E97B25CB030FD712C703E00E5606687E7D3A43F7D6E1C8 | 03-02-2023<br>03:37:18 | Blacked | 02-18-2023 | 04-13-2023 | PA0002407766 |
| 90 | Info Hash: DD09024DDB3471C51F03A61A47408F7830FBBDAC<br>File Hash:<br>2464AE980656F2EA5441FD4F8102EDAC7497F3973B667E64A18A979326061877 | 02-12-2023<br>16:32:28 | Slayed | 06-14-2022 | 07-21-2022 | PA0002367489 |
| 91 | Info Hash: CB4EC1F25FFAD874268462833D653891B9ECD633<br>File Hash:<br>D8422E88707AA9414A70FAA0DD5969D9A5F87EABA6E4F63618174E5384856243 | 01-25-2023<br>06:17:23 | Blacked | 12-31-2022 | 01-10-2023 | PA0002389580 |
| 92 | Info Hash: 72DAF55819D6563D2481C326541366375187C5FC<br>File Hash:<br>48B2E2DC38332CEA3BDB4CF74F72F12B40B44FB2A885D5392D56F2242EAA1895 | 01-25-2023<br>06:17:12 | Blacked | 07-02-2022 | 07-22-2022 | PA0002359461 |
| 93 | Info Hash: 7C5664503A6507504F1DD34CF346C34C843E29E1<br>File Hash:<br>B4C3341D97F538C2E474C49482AE121A378BAB847204DD5013AD20E9BC5CBA8A | 01-25-2023<br>06:15:57 | Blacked | 06-18-2022 | 06-27-2022 | PA0002355032 |
| 94 | Info Hash: 905E4F7C416218B8230D0E3F77FEE0E5409D7995<br>File Hash:<br>54E302936EF99A29636EBC9A82783F3C3976B37E467AD2E3F39B60877283F542 | 01-25-2023<br>06:11:56 | Blacked<br>Raw | 09-16-2022 | 10-05-2022 | PA0002373764 |
| 95 | Info Hash: D70D2C95E1758D6D0838C13142400443F66F0E51<br>File Hash:<br>8D9CBF0567FDCBF4C4762C68C84376A08B27A8D2CB71B3F37D798FBCA86B7570 | 01-25-2023<br>06:10:35 | Blacked | 09-10-2022 | 10-05-2022 | PA0002373949 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 96 | Info Hash: C60686B993E19D6EA2BE4EAEF1099D09CA050695<br>File Hash:<br>5F82A986E0E58A79427CD69AC4464B240C51401C3F3ADA1C57CE1272EA84CAC3 | 01-25-2023<br>06:04:05 | Blacked Raw | 10-11-2022 | 10-31-2022 | PA0002377831 |
| 97 | Info Hash: B56C320DF91A81F620DE09BF052BC98867A3D5CC<br>File Hash:<br>E6D293B01CF18FA42CCA055FB29DDA520699650FA64D2AAB6975975B2D3C81C6 | 01-25-2023<br>05:53:57 | Tushy | 01-01-2023 | 01-10-2023 | PA0002389579 |
| 98 | Info Hash: 2A04AEF1192B0D339DF40E154B86A51DA08ADE6E<br>File Hash:<br>1A252626FABFFC3A18CB63BB41750033948F9719B206F8F914037A2DC110104A | 01-25-2023<br>05:49:57 | Blacked Raw | 11-30-2022 | 01-10-2023 | PA0002389625 |
| 99 | Info Hash: 8B78B77793A4284DD8647508DD3EDB99FC4C7A6E<br>File Hash:<br>8381CC3932E3A99B26C1665F380DFFF62D13EA20F85A94C2D0B9ED4AE413B9B4 | 01-25-2023<br>05:49:46 | Blacked Raw | 10-26-2022 | 11-01-2022 | PA0002378070 |
| 100 | Info Hash: 7439F6C3D8B4655E9B53F9D31F567932DF4ED637<br>File Hash:<br>8B34A9E14931BBDDCD25E30FBF9B5DE23BD296788138AC9D03C05C1E62091DC4 | 01-25-2023<br>05:47:50 | Blacked Raw | 11-05-2022 | 12-11-2022 | PA0002384735 |
| 101 | Info Hash: 43EED9CE8E5D6617A4583D8D2CBFC70C077744CD<br>File Hash:<br>575ABAA65CDDDCEB4338CA4315340EB9779E202370B4B726C38F5AB8924F3233 | 01-25-2023<br>05:47:01 | Blacked Raw | 11-15-2022 | 12-11-2022 | PA0002384724 |
| 102 | Info Hash: 0DA52CD859D8BFB4CE9AEFB0241F8897218FC9BF<br>File Hash:<br>3106FD3607D7FDFB170BF5EB5D3C039FAF5AB57C47C0133C5154E2B5AF1D8B62 | 01-25-2023<br>05:42:18 | Blacked Raw | 01-14-2023 | 01-27-2023 | PA0002393084 |
| 103 | Info Hash: CA60236D29E4C5A36B1A2BD59DBA968105F955AC<br>File Hash:<br>D40AE0203C62D97B29DA45B68BF568D372CDB7EBE39E27D9571A0A1C77E2EB03 | 01-25-2023<br>05:42:01 | Blacked Raw | 12-15-2022 | 02-21-2023 | PA0002400999 |
| 104 | Info Hash: C587D7D844493811E67C3945D6E504448A44CB6D<br>File Hash:<br>7B714CAD15B786523D93C122093E98271320F0BCEAB417C3CA9711C2300F1AB3 | 01-25-2023<br>05:41:58 | Blacked Raw | 01-09-2023 | 01-27-2023 | PA0002393075 |
| 105 | Info Hash: E845CE6EA6CA1AD41A7DA16BA94A93140CEB8D4B<br>File Hash:<br>39531E8B899812CD79908CF4CE5904927148B0D3AC04197D9D3192D837CB64F2 | 01-25-2023<br>05:27:15 | Blacked | 09-03-2022 | 11-01-2022 | PA0002378069 |
| 106 | Info Hash: 192472959510175286E0731FB04278020BC47133<br>File Hash:<br>0D6C6DE0F0C98545FBB3518F4880958D6F4B1877FB60D6AF0F9A11F223EB2BDD | 01-25-2023<br>05:25:15 | Blacked | 10-22-2022 | 10-31-2022 | PA0002377820 |
| 107 | Info Hash: 7A5B23D006D7D73F6F7E62457F522B3B5EB8E168<br>File Hash:<br>B698E2FB5DA2FE5AEFE625CC3367B0A1053DBED35BE71015D61370F105FE5A99 | 01-25-2023<br>05:24:32 | Blacked | 10-01-2022 | 10-31-2022 | PA0002377817 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 108 | Info Hash: A9529D5E514B171583C00DA79D5DEF1A31EF66AF<br>File Hash:<br>902FB516B52EBA213B6552E0FDF3489BD6A87B6D616732BA153A60FDF7337989 | 01-25-2023<br>05:21:28 | Blacked | 12-10-2022 | 01-10-2023 | PA0002389588 |
| 109 | Info Hash: 5BA2DA08C36A2FA2409D662E9FA861EF6F8BF8E0<br>File Hash:<br>8A1A323D6C4C043B7BCD347E9251972CDCB448681EACFF6CB828C5935E3EC390 | 01-25-2023<br>05:21:26 | Blacked | 11-19-2022 | 12-11-2022 | PA0002384693 |
| 110 | Info Hash: AE7859A84B38AA3012FC54F8083DC7BB98EEA9CB<br>File Hash:<br>A8144653928B76356ECFE207ACB692A2DF407F16908E1A7C3BDC87A3E8829DE5 | 01-25-2023<br>05:19:30 | Blacked | 07-09-2022 | 07-22-2022 | PA0002359462 |
| 111 | Info Hash: A45135933D2916166CD81B774C59AB9D551ABFDD<br>File Hash:<br>5BB4FD9BB134B08DCB2F522421309D45E957B0FB1F8FDEAE7FB262B439168267 | 01-25-2023<br>05:19:22 | Blacked | 07-30-2022 | 08-30-2022 | PA0002367742 |
| 112 | Info Hash: 216F45A59927B41DC23BEAF802AF3AC7E990BFF6<br>File Hash:<br>0225B45018AC75C00DD17C4293E6D0E5FC7E2566523D7538FFBAD0EFE1E4CC62 | 01-25-2023<br>05:19:09 | Blacked | 08-06-2022 | 08-29-2022 | PA0002367714 |
| 113 | Info Hash: BDC478B3399A146077FBE08EF9A6B73E770BCED9<br>File Hash:<br>A324B0DEA377CBC655B19BC9E32457684F1E0477064899BA8036545191AAE735 | 01-25-2023<br>05:17:44 | Blacked | 06-25-2022 | 07-22-2022 | PA0002359471 |
| 114 | Info Hash: 484B79CD3E645BD7A365E97E92F2504FF9FC467A<br>File Hash:<br>FCB15AD0B43E46D890B68CF2D682DB5775314EF9405F8F52FA1E79D87A404ADC | 01-25-2023<br>05:17:00 | Blacked | 08-13-2022 | 08-30-2022 | PA0002367729 |
| 115 | Info Hash: 2050D0595CE5CE49BF58E05FCFC07D94B3518567<br>File Hash:<br>68A380690E0D86D2B8C273C6DEAD56A98F5A34ED49D5E163E28FEB8F48A16271 | 01-25-2023<br>05:16:10 | Blacked | 07-16-2022 | 07-22-2022 | PA0002359474 |
| 116 | Info Hash: D07FCE81EB4557E725B5E70B5695E3824BD3D395<br>File Hash:<br>077451F1DE9DCB08110698D7517F083F9A8BD1292FC5E209618C634181CACC52 | 01-25-2023<br>05:13:26 | Blacked | 08-20-2022 | 08-29-2022 | PA0002367733 |
| 117 | Info Hash: BFAE234339BBE35D844A4EE4133C90406DF7B3E8<br>File Hash:<br>F8D7494A0822F44A156C1B9FE51CF24B35ECC74999B8F94853470ADCE2ED2187 | 12-21-2022<br>19:26:25 | Vixen | 09-30-2022 | 10-31-2022 | PA0002377819 |
| 118 | Info Hash: 040C855A55FDB1891D0D9D6655F11D3DF0EC11F5<br>File Hash:<br>72F566FB4D1BDDF7E3087ADD2C9DF4D8431564B7602681FB07685B0A6086350C | 12-21-2022<br>19:26:25 | Vixen | 09-09-2022 | 10-05-2022 | PA0002373766 |
| 119 | Info Hash: ECE7258EB3599A33728969D13171F844B0EEFDB3<br>File Hash:<br>BAA9A9A0CF3BDD30B0A91CA8921EB5E38DC987CD56648AFD2BB407355992640E | 12-21-2022<br>19:16:49 | Vixen | 10-28-2022 | 12-11-2022 | PA0002384773 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 120 | Info Hash: 3D12C142E56A6E39459711907ACDD5A07DA03127<br>File Hash:<br>DBC642F9DE43810227B6EDE773175652DD06978B99E6B302A7F07C9F2EAEBD77 | 12-21-2022<br>19:16:12 | Vixen | 11-18-2022 | 12-11-2022 | PA0002384397 |
| 121 | Info Hash: 3288E1B15FBABC29A6EFD53A33AED22403A0FED7<br>File Hash:<br>5664136B8F7CBBC79F414F877E5C49BC69B2E19CF2643EC8340106AF1B4D994F | 12-21-2022<br>19:12:57 | Vixen | 12-16-2022 | 01-10-2023 | PA0002389621 |
| 122 | Info Hash: 59B1A42786E8230F66EDCF4D4687672F1A0B1D8F<br>File Hash:<br>F571996C1C93998B3537A983CD60A16558C6B7A8FFFF9B5F1A9E7471C5C0B4BD | 12-21-2022<br>18:42:34 | Tushy | 11-13-2022 | 12-11-2022 | PA0002384758 |
| 123 | Info Hash: D70B641B33E30BCED7E47CC2E730012E20C36C06<br>File Hash:<br>5BA409A3CAB83E625CF54404B0792AAE034DCDAE89FF5B310B15797BA71D2631 | 12-21-2022<br>18:29:49 | Tushy | 12-04-2022 | 01-10-2023 | PA0002389591 |
| 124 | Info Hash: 102E275F06CD6433699975512D505CCABC08AC65<br>File Hash:<br>12135BB7D825A793CAEBAE9DD71A7DEF7964928EFC8476214BD93F1CB090D0A9 | 12-21-2022<br>18:24:02 | Tushy | 12-18-2022 | 01-10-2023 | PA0002389612 |
| 125 | Info Hash: EA8A415D6E56D1DD4B3F444CEFBEB86790AE0B11<br>File Hash:<br>E65ADFC198F21D8303A1094DD0BE8BD07040ABEBF52FAAFEDB709989FE23B706 | 12-21-2022<br>18:23:42 | Tushy | 09-18-2022 | 10-05-2022 | PA0002373759 |
| 126 | Info Hash: 8D32AB1CB96102625A0B936368E3CE0A33BC5495<br>File Hash:<br>84F48A130E6807E9BCBDE8EE3DD7BDFF5E1F7FBDB80A5C72349B2C512B800A99 | 12-21-2022<br>18:22:21 | Tushy | 12-11-2022 | 01-10-2023 | PA0002389623 |
| 127 | Info Hash: 338981A824928AA763B9E3D9BDE9D25FD5AE168F<br>File Hash:<br>6D891684FA81001D494C68013471143BBC4D3997873DD9640460F3F031CF7CCA | 12-21-2022<br>18:21:31 | Tushy | 09-25-2022 | 10-05-2022 | PA0002373771 |
| 128 | Info Hash: 5036A7CFAA59E71074D8758BB7D76C27F540BD05<br>File Hash:<br>A7888149AD0468875E9074442BBD47D96EE2FE267C49E544B9717B6F2091E8ED | 12-21-2022<br>18:20:04 | Tushy | 10-09-2022 | 11-27-2022 | PA0002389321 |
| 129 | Info Hash: 88620B073A78B5264AADA5BCF92E3754C8168416<br>File Hash:<br>00FDD1FDE04C8587F3CC14942E05965765D7812FF108DDF80F33FAF764AB4A57 | 09-09-2022<br>04:29:12 | Blacked<br>Raw | 09-01-2022 | 11-24-2022 | PA0002388645 |
| 130 | Info Hash: 995EDCB1EB9346A9201A7D7D983C451A99226581<br>File Hash:<br>33E2DEF2AAC1F6DFE6DD74894160F8807285A81BB574338E1A11CB5705EF4C47 | 09-09-2022<br>04:29:08 | Blacked<br>Raw | 09-06-2022 | 10-05-2022 | PA0002373770 |
| 131 | Info Hash: 7A5E3408AF26D787EE0E1F03A2F77436F75950D7<br>File Hash:<br>0545C33026AFC826D0331FB6ABB4723673C0F9D76258F7C5F291D1B1D889A325 | 09-09-2022<br>04:26:26 | Blacked<br>Raw | 08-15-2022 | 08-29-2022 | PA0002367735 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 132 | Info Hash: 0DCAD5CD34D983D041D5DFFFCBE84AB849B55877<br>File Hash:<br>5CA26B5703389C3C514505A8D2191E29676BA81E777D3F071585FB71B5D6FDDE | 09-09-2022<br>04:25:24 | Blacked Raw | 08-27-2022 | 10-31-2022 | PA0002377814 |
| 133 | Info Hash: D73D84EA314E0FF698536A45595592C277D8F6C5<br>File Hash:<br>A8E5C067293F41DEA80AB05236733C455D1AC72FC8F4A66F7C7E20570AC3D873 | 09-09-2022<br>04:24:00 | Blacked Raw | 07-18-2022 | 08-30-2022 | PA0002367753 |
| 134 | Info Hash: 950CF322CAF29FE4D7BD1603C10F1CC81C7416E6<br>File Hash:<br>9C181FD2509B79ECD4AAD840F26DC90AB87C08C47AD22926DAF00FB732956FC5 | 09-09-2022<br>04:21:27 | Blacked Raw | 08-01-2022 | 08-29-2022 | PA0002367736 |
| 135 | Info Hash: 51B8B05E291259D05FAEE870D556CE9E549EB5EB<br>File Hash:<br>FC775F0538AF2905607357E51C54370DEC7C7B8001939C08110CF0D3DC491655 | 09-09-2022<br>04:03:23 | Vixen | 09-02-2022 | 11-01-2022 | PA0002378068 |
| 136 | Info Hash: AAE348D90C4FA39840051273248DBE0EA9D7FE9D<br>File Hash:<br>E562B3825FE50F9CC794DC8E409512EB0E44398E0F90D53EE11B138015C05EA5 | 09-09-2022<br>04:02:19 | Vixen | 07-01-2022 | 07-22-2022 | PA0002359463 |
| 137 | Info Hash: BFA30A14B5ACDD49ED2E66FDF882640473CA4472<br>File Hash:<br>1B5D4C656444C4321E6BAE842F0C5DE536A344CFCDC7852CD3130CEFB4AC3682 | 09-09-2022<br>04:02:05 | Vixen | 06-24-2022 | 07-22-2022 | PA0002359475 |
| 138 | Info Hash: 59273C2580C92D41695C8A1D890F6F4AB3D63299<br>File Hash:<br>C0F97DC824E118F0CA0225BB2C6B6E04DD9B1E2F68E10D364DD9F6F24E2E081F | 09-09-2022<br>04:01:16 | Vixen | 06-17-2022 | 06-27-2022 | PA0002355040 |
| 139 | Info Hash: B2BD02F85748E9B929C507FF7927035B3DB7D9C3<br>File Hash:<br>F5512656E2B6581C621ECB4540F947AD22C4D7282DEBB316F0E72005F6943ADC | 09-09-2022<br>04:00:39 | Vixen | 07-29-2022 | 08-29-2022 | PA0002367717 |
| 140 | Info Hash: ED40EBC57F35D1578D4B3BFD964B9D1E3B203208<br>File Hash:<br>D95EFFF182DEF22691F55C21D92CAAB8B54D4FF30850A516A5680FEEDC2666B0 | 09-09-2022<br>03:58:10 | Vixen | 07-08-2022 | 08-10-2022 | PA0002370903 |
| 141 | Info Hash: BB349C1293CF3112B08434A0CD6DB65533E540AE<br>File Hash:<br>A0B82E6D979B02C53F6EF85500D6622928A69DB240883DC1978E9B1601CF5FAB | 09-09-2022<br>03:57:25 | Vixen | 07-15-2022 | 07-22-2022 | PA0002359477 |
| 142 | Info Hash: 7904A141CEE0C0AF1E207F32CD1F7997F26B469E<br>File Hash:<br>26942FF6602A2AD102834A5F74E45EEAD6B7FC7890ECD0A25B20E6E7417FDEEF | 09-08-2022<br>01:53:25 | Tushy | 06-26-2022 | 07-22-2022 | PA0002359467 |
| 143 | Info Hash: 1A76A113C1D33455F6FB4D100985C9DA1974F425<br>File Hash:<br>3A1FA743DEEE32C83316CCC75083FEBCC7CAAF64D5BE1B92439D792FDBDBA248 | 09-08-2022<br>01:41:35 | Vixen | 07-22-2022 | 08-30-2022 | PA0002367741 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 144 | Info Hash: AA22F2CD2ED007CE11D1639BA548C9346BDB69AE<br>File Hash:<br>7DE2E3446F60125E2CD3F7313529FA175A0DDC164323F0861FEEA22CAD059647 | 09-08-2022<br>01:36:58 | Tushy | 08-14-2022 | 08-30-2022 | PA0002367744 |
| 145 | Info Hash: E90115F8B4EDB83CCE5CFD1711E21AAB8BFD0892<br>File Hash:<br>9CEE06823BBE8F033CAA7203AD4A26D243283B180012CD6182E454F7F89B26B0 | 06-17-2022<br>02:52:01 | Vixen | 04-08-2022 | 05-20-2022 | PA0002350388 |
| 146 | Info Hash: 291D221DC1BD093B5D00C7196A913545C114C1B1<br>File Hash:<br>FC5AB3760FE6C081D4BCE20E295C7CCA5DD5080F8B50BB7F775D29405BC090B3 | 06-17-2022<br>02:50:40 | Tushy | 04-03-2022 | 04-21-2022 | PA0002353478 |
| 147 | Info Hash: 6C9157F589F10DBB923A2C6F0EA79D211FE2D789<br>File Hash:<br>1B6B502903A781D43CF83C84A057633749B639CC9E15E0B0F89E912E0966A04F | 06-17-2022<br>02:50:12 | Tushy | 04-10-2022 | 04-23-2022 | PA0002346425 |
| 148 | Info Hash: 93D9ED76CE803016E374DBDEF0C29D4700C5BCB7<br>File Hash:<br>3AE5AA3E74C4180855311864016A17C66AD81062C998A3A67FB9984624F06033 | 06-17-2022<br>02:49:43 | Vixen | 06-10-2022 | 06-27-2022 | PA0002354995 |
| 149 | Info Hash: F3FFE03067B4C5FB4B05054E83FBB4081C9052F9<br>File Hash:<br>FDDC943D33FE63B194E3B54CDB0426E2F2195DDCAC3A67F3941C7BFBB03CDAE4 | 06-17-2022<br>02:46:39 | Vixen | 05-20-2022 | 06-27-2022 | PA0002354985 |
| 150 | Info Hash: E6407E0ABEA09EB702CB16B07FE45432F50F7CAF<br>File Hash:<br>093B1FBCE39A73834E53CA771C4F58B0B28B8C0F1A80001E6D37492B1E8F2ABC | 06-17-2022<br>02:45:09 | Vixen | 04-22-2022 | 05-20-2022 | PA0002350377 |
| 151 | Info Hash: 912683599A2B97B6405316B99F3BF9DCF5600C4E<br>File Hash:<br>8FE6145778ADD52AB56701731A8A40D139C1226A1CC859353BCC1DAFD5DABA6A | 06-17-2022<br>02:44:45 | Tushy | 06-05-2022 | 06-27-2022 | PA0002355037 |
| 152 | Info Hash: 0F4CEEDB8F6D27D7BFE969C594FE95F2BEED79B1<br>File Hash:<br>45EF60C61C818F4C41D4026EECBB5D2C42B4E3351E52714FE05EA5CEA09F96C9 | 06-17-2022<br>02:43:01 | Tushy | 05-29-2022 | 07-21-2022 | PA0002368036 |
| 153 | Info Hash: B05F50B1F184BDDA538D13BBBE60872463A78232<br>File Hash:<br>E10E5438FD6B923502AEF9C76918A727D94E45C5EA44186E27745DAC636797D2 | 06-17-2022<br>02:42:38 | Tushy | 05-22-2022 | 06-27-2022 | PA0002355029 |
| 154 | Info Hash: 867C4E364A14CE63473618B051D1A232319E5DF9<br>File Hash:<br>A9930059E00C1DDEB446445062585A4B2A238DE463318EC3EE8EF06BC382169C | 06-17-2022<br>02:42:12 | Blacked Raw | 05-09-2022 | 05-20-2022 | PA0002350381 |
| 155 | Info Hash: 07E67BE388D71A80E890C9AED73D6B93FBB7EC82<br>File Hash:<br>3CC6461BB4E2CED5A2BAF587DE350F4FFD65C241D6797C506E7A673D2A35069D | 06-17-2022<br>02:40:15 | Blacked Raw | 04-18-2022 | 04-23-2022 | PA0002346421 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 156 | Info Hash: FD3B71019CBB5E802E9CA726B0C5C421B0E4A5D1<br>File Hash:<br>616B24219397EA9989A0CF2721183852BAD80459EA1B413837B1772011782DD7 | 06-17-<br>2022<br>02:39:48 | Blacked<br>Raw | 03-28-2022 | 04-23-2022 | PA0002346413 |
| 157 | Info Hash: 14EC33D46FEA2D0766026D983770FB3F31669DA9<br>File Hash:<br>20C1F39D3B82D975777224BE38A8946131095F76159FB67AE203A99BBDEB4253 | 06-17-<br>2022<br>02:39:29 | Blacked<br>Raw | 04-25-2022 | 05-20-2022 | PA0002350387 |
| 158 | Info Hash: 1886519162C3C84528F05DF3EC3E4E21F17009AF<br>File Hash:<br>B1F2DBBFBC3F581592B4629731C676B1FB3EA9B7B11997BF0F6EDD6B202EAB84 | 06-17-<br>2022<br>02:39:19 | Blacked<br>Raw | 05-02-2022 | 05-20-2022 | PA0002350372 |
| 159 | Info Hash: 40917DE7A333F699BBCD8032FD68051FCA103A6E<br>File Hash:<br>3CF504FBB36CF5A6A071EA980524324C36C7EF546EA4129DA2DB6712CFCFEF7F | 06-17-<br>2022<br>02:33:03 | Blacked<br>Raw | 05-23-2022 | 06-27-2022 | PA0002355031 |
| 160 | Info Hash: 0D3F517CA16BF1C1F7141865E845817191E1D2D8<br>File Hash:<br>FCD85BD0EFD258A07B81E46FFD228C7CC36DF7C5CDCB1560FA70BCB1B4AD805C | 06-17-<br>2022<br>02:32:26 | Blacked<br>Raw | 11-29-2021 | 02-03-2022 | PA0002341803 |
| 161 | Info Hash: DFC8BD304F9C774902F9E41F470D5FEFDA243931<br>File Hash:<br>E7579D0E2BB006B32A54844FAE6165D050C6629193092DEA4E0BBBDE05B6A9DE | 06-17-<br>2022<br>02:31:01 | Blacked<br>Raw | 06-13-2022 | 06-27-2022 | PA0002354983 |
| 162 | Info Hash: 594B1EC594576B1294B0757C21ADF7A928EB5F09<br>File Hash:<br>06257E6840E83AEEC08AEF690243152B3A076D274C00D69F63C7D37CEF2D5963 | 06-17-<br>2022<br>02:30:53 | Blacked<br>Raw | 11-08-2021 | 01-07-2022 | PA0002337933 |
| 163 | Info Hash: F348E54473AA7BCD44F0F5807A63B5F1F9E1038B<br>File Hash:<br>153C3D4994F0A610C0D2A6E1408ED4D1D2C8CD7777977540229122BE33646B7B | 06-17-<br>2022<br>02:30:42 | Blacked<br>Raw | 10-18-2021 | 11-11-2021 | PA0002321314 |
| 164 | Info Hash: 65F37FE17537496C1BE553A0EB8C260788E46A02<br>File Hash:<br>361ADF7C86F02EF214E053C78F3ED35534451586D87CB71E1E13F09D433F6F38 | 06-17-<br>2022<br>02:30:40 | Blacked<br>Raw | 10-11-2021 | 10-19-2021 | PA0002317052 |
| 165 | Info Hash: DADDC020188225733D70B4BD7BC3C7A1C5E6DF7F<br>File Hash:<br>66817E5F5203B5D23FD9F101FF93ACEAFCE88D34598DFA5D6CDE4E930490CDFB | 06-17-<br>2022<br>02:29:24 | Blacked<br>Raw | 10-25-2021 | 11-11-2021 | PA0002321278 |
| 166 | Info Hash: D737A6CA858EF03C86F6725437B0348CBD4B9A3E<br>File Hash:<br>5857EA96D822A40195BC6ED470BB786E5529266A32137AC9F2B636F247268418 | 06-17-<br>2022<br>02:27:34 | Blacked<br>Raw | 01-24-2022 | 02-14-2022 | PA0002335489 |
| 167 | Info Hash: 8E469A7C3346C9C431044A6EBF72C0A49848C8F6<br>File Hash:<br>9258B7A04B140C7BE97A407CD7F02CF41CFE815B1B17E5BB3E022CF1FDE114CA | 06-17-<br>2022<br>02:27:12 | Blacked<br>Raw | 11-15-2021 | 12-09-2021 | PA0002325813 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 168 | Info Hash: A2B5718BB1CAA00D0D665075430789678C3137E5<br>File Hash:<br>C4491F8620011D39D4264B032B31E1E5B138812B6DFB79F78022EDB6FBDB50F9 | 06-17-2022<br>02:22:55 | Blacked Raw | 01-03-2022 | 01-17-2022 | PA0002330091 |
| 169 | Info Hash: EF2CDF3A60F1FFA0BAE6B499695A13DC9730AE16<br>File Hash:<br>F27CF6C99194E08DA6CC2C43998FEC7E07D2B9F09E297FB77E5FEBBFFBCC7CD2 | 06-17-2022<br>02:22:44 | Blacked Raw | 01-17-2022 | 03-04-2022 | PA0002345790 |
| 170 | Info Hash: 6902DC672B3C032B826DC579A9CD497D8DC64E25<br>File Hash:<br>753E8924910F86A17C85115140D693CE2FD664EA1FF132F5554CA0CBB66FC0D2 | 06-17-2022<br>02:22:43 | Blacked Raw | 01-10-2022 | 02-14-2022 | PA0002335456 |
| 171 | Info Hash: 134C859B411AFFC6A3C329031F102B6E28229885<br>File Hash:<br>31136C4FCD239ABB14EFFEC20B8D412BB5FF1B8324C6A3DC9B7D53CDA77289F2 | 06-17-2022<br>02:21:54 | Blacked Raw | 03-07-2022 | 03-29-2022 | PA0002342845 |
| 172 | Info Hash: C5AC5FEEBA7840F8FE1853CC8FAEE519EBBB42AE<br>File Hash:<br>73625A5F34CAF25CF81C5566988D2CED4D9DB94750EC8F51B66DFEF13B02BF68 | 06-17-2022<br>02:20:36 | Blacked Raw | 02-14-2022 | 03-29-2022 | PA0002342705 |
| 173 | Info Hash: 2C34775555B78EC426E7B740C0BE468CB3E9A091<br>File Hash:<br>F4F0B1E8C52D10C3E68BC7760B608862C666D76C443ADCC2C6F17868036E9CC9 | 06-17-2022<br>02:16:17 | Blacked Raw | 02-21-2022 | 03-29-2022 | PA0002342850 |
| 174 | Info Hash: F1584FAF400BC09FABE20E779B802AFC7FE8A611<br>File Hash:<br>24C378B8BACF28DAC8B8B20B69A1BD1ECEDFE895E79BB51DB21C6A2B80B5D914 | 06-17-2022<br>02:13:22 | Blacked Raw | 08-19-2021 | 09-30-2021 | PA0002319752 |
| 175 | Info Hash: 3321D4A107CC41A39D14B9A2A14AFCD6203788D2<br>File Hash:<br>DCF1E61DABBDACAA1F49306554569F401A676C097E6BFD2734C8AD5082C1F676 | 06-17-2022<br>02:13:04 | Blacked Raw | 08-23-2021 | 09-21-2021 | PA0002312669 |
| 176 | Info Hash: CB54A80CA46C7E15031F95C90A4E207C1759D031<br>File Hash:<br>E6DA8AEE619E2D4D08AAF5BFED4CE6336AA4A9F8283D933CC4AD47480D0B16A9 | 06-17-2022<br>02:12:33 | Blacked Raw | 08-09-2021 | 08-23-2021 | PA0002308396 |
| 177 | Info Hash: 815221A9038E449E44DF773A5E20B0787600FE48<br>File Hash:<br>12D5DC22D527E069A7F081060B804D0E5B7858303156C691C1BDFBC107D9DC83 | 06-17-2022<br>02:11:27 | Blacked Raw | 09-13-2021 | 11-11-2021 | PA0002321292 |
| 178 | Info Hash: 6C5F19A71ECCA0A465857AB73C180A5A676F3606<br>File Hash:<br>059EC8D696D691383580FC7C82ABBAC3CC0679DAF75C978A0E4D5644A675D819 | 06-17-2022<br>02:11:20 | Blacked Raw | 09-27-2021 | 10-19-2021 | PA0002317054 |
| 179 | Info Hash: 41A572496B878FFAE77C7A757CBAE1ED0EB9D57E<br>File Hash:<br>FF125D9A09EA9469F302C188E821F889073D4286F770D8D1FA88C6E3E13AC817 | 06-17-2022<br>02:09:37 | Blacked Raw | 08-30-2021 | 09-30-2021 | PA0002319882 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 180 | Info Hash: FEBC3D3ADC2BD4AA9E0EE1AAD1491BD4B0CB1AE3<br>File Hash:<br>2192139EC42B8CC24E6CF8507C7BEAB8D50B27875F9848FF48E68905937C51A2 | 06-17-2022<br>02:09:01 | Blacked Raw | 09-06-2021 | 09-21-2021 | PA0002312674 |
| 181 | Info Hash: 100B6F9C5A2944DB7DF3364E036D66FFC17BE1A1<br>File Hash:<br>FF6772AB803402F0031BC3D14912E9E4806C794228358FCF16C55D52261F36FF | 06-17-2022<br>02:08:18 | Blacked Raw | 10-04-2021 | 10-19-2021 | PA0002317056 |
| 182 | Info Hash: AF977503E3AB6C83B652439D642CBF571A7C28BF<br>File Hash:<br>254AE8922C4E7D2D03FD89F403AA3CD0468ACA7DC2EE00674AFFC243E199227A | 06-17-2022<br>02:05:21 | Blacked Raw | 09-20-2021 | 11-11-2021 | PA0002321298 |
| 183 | Info Hash: 14460C9C14FBE2AF72199CDE5A44701F0B6EB02B<br>File Hash:<br>9779F131A783314DD287D6DA26F1C5BFA145EBB837E040E4AB3D404A2925AA0F | 06-17-2022<br>02:04:17 | Blacked | 06-11-2022 | 06-27-2022 | PA0002355039 |
| 184 | Info Hash: DF13DBDC5953B33B3E5133F037BCC8E8AF0F468D<br>File Hash:<br>C34BA05DE519722211D78E80F30F1DBCCF669B8F44E350B62FF21AEFD8E95C46 | 06-17-2022<br>02:00:21 | Blacked | 05-14-2022 | 05-20-2022 | PA0002350380 |
| 185 | Info Hash: 46857304ACE7F50BB0FA81A89D992DFD7234A063<br>File Hash:<br>E273352946EAC52115D1645E86441B060FD6CA129C923630923C5BFC08ABCBF2 | 06-17-2022<br>01:56:32 | Blacked | 05-21-2022 | 06-27-2022 | PA0002354986 |
| 186 | Info Hash: 826FF70F30BAA33F6DAFD6FD00F4F21E1BF4E461<br>File Hash:<br>F67C86E8B0CF916B1C1E1B0FE007B9A391F11550B4B699279009F348B7555E2A | 06-17-2022<br>01:56:04 | Blacked | 05-07-2022 | 05-20-2022 | PA0002350371 |
| 187 | Info Hash: 272E754C63E93B5DE615DE9798364C9433033A38<br>File Hash:<br>5BBA8184DA2AEDEE912499158A064D785750AD453CBE08519B52C6D060A2B9A8 | 06-17-2022<br>01:51:54 | Blacked | 04-09-2022 | 04-23-2022 | PA0002346430 |
| 188 | Info Hash: C6D89A14439B65845B858939EABB7075820E2B1D<br>File Hash:<br>34B237A6542B8BC5C3F37D109D74B20FCA2D704596C79193FF3BB53A62EB7F4B | 06-17-2022<br>01:49:39 | Blacked | 04-16-2022 | 04-23-2022 | PA0002346424 |
| 189 | Info Hash: 18892C002034C49EED8773A2C0E7D80740E5C40A<br>File Hash:<br>1DF042457A81F9172D07B03C365219B0DCEA8D41704CACCB43DE16F12BFED5DC | 04-10-2022<br>03:48:06 | Vixen | 04-01-2022 | 04-23-2022 | PA0002346428 |
| 190 | Info Hash: 4462F15ECCAE3038C0E004C2DB3C7942CBA68F27<br>File Hash:<br>AA7966D1EC58A23D2922019D9593ADAD91E50106211EB64A264A882FA4900E4B | 04-09-2022<br>04:37:58 | Vixen | 01-14-2022 | 03-04-2022 | PA0002345789 |
| 191 | Info Hash: 117CA95ECA49CAFAEFB42B0B343C6631B6B37BBD<br>File Hash:<br>9746EDC3063F53EBE110CFCB65D94D0E48DE56AC10EDD87A90C772E2648142ED | 04-09-2022<br>04:34:45 | Vixen | 03-04-2022 | 03-29-2022 | PA0002342709 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 192 | Info Hash: E487AEAF023F000FA0480422191EA7DFF77E00FB<br>File Hash:<br>AEDD21CC7A3E4701C1F3B23E0A5882C51BC45309D48DD1CD664C8F846FD123BC | 04-09-2022<br>04:33:00 | Vixen | 01-28-2022 | 03-04-2022 | PA0002345791 |
| 193 | Info Hash: 749E544460520251EC74E0AFE586F6D1FDE01D75<br>File Hash:<br>C0A0080028456E39A794A70FC0E6687158FEC4749B23E0ED395A961777FB6C06 | 04-09-2022<br>04:29:45 | Vixen | 12-31-2021 | 01-17-2022 | PA0002330094 |
| 194 | Info Hash: 2FCBD1C3933C171D375EC8699D1FDE9EA1DA6C10<br>File Hash:<br>68210442F19631B56C7724F6E921FFB48D663BD863DECF01943DCB7CB59A8AC2 | 04-09-2022<br>04:28:24 | Vixen | 12-10-2021 | 03-04-2022 | PA0002345787 |
| 195 | Info Hash: 795401C50FDDADEABBF656934EF4862EDAF4D812<br>File Hash:<br>54D9902D31E13E7895DED6398A97BF3B7210AE9A96A784AE73230AECE8305429 | 04-09-2022<br>04:28:20 | Vixen | 11-12-2021 | 12-09-2021 | PA0002325810 |
| 196 | Info Hash: D9F6076D4145F5E574FFDE66993B5D70E7E3CBE5<br>File Hash:<br>39B5A5580E39240898CA0E2F034DFD8ACCD0C18D98E2EE291BC07B4E336BED5C | 04-09-2022<br>04:27:33 | Vixen | 09-17-2021 | 10-05-2021 | PA0002315292 |
| 197 | Info Hash: B5AA5C3AB921F95936B7D911457ED412E86496CC<br>File Hash:<br>622428573E787EC0A79B734175F79713DFADA96C407F7EC2D81CBEA1D8D2AE54 | 04-09-2022<br>04:26:41 | Vixen | 09-29-2021 | 11-11-2021 | PA0002321322 |
| 198 | Info Hash: A6F189AFF3929996CFF5F25DA60AA451873C0FC4<br>File Hash:<br>5ED45691E4613CA077BCDAD75EFDC123C707B406CF072FFEE8EC062927ABCCFE | 04-09-2022<br>04:26:16 | Vixen | 11-26-2021 | 01-07-2022 | PA0002337919 |
| 199 | Info Hash: D156C5F6B8F3AF78BE99FC1DD0FBF7177BBCED5C<br>File Hash:<br>59510D6F123F21429DA99C2323BF6EC72A9E3C364259F9D987AE22848F5FC312 | 04-09-2022<br>04:24:20 | Vixen | 10-22-2021 | 11-11-2021 | PA0002321272 |
| 200 | Info Hash: 6EF0A990E2D6BED03ACBC94E6B32574AECDD887E<br>File Hash:<br>11FE592AC86B40021DC11C07FF2DE45F5B9C4DBD2F4EEEBCE1318DEC8054A07E | 04-09-2022<br>04:24:00 | Vixen | 10-08-2021 | 11-11-2021 | PA0002321269 |
| 201 | Info Hash: 76F95670FA20DDC51B0DA2B370811C85A77261AF<br>File Hash:<br>F07BEB037C33C3900A5286CAE8445B4E99443F63E28A3B1FE01CCA53F259A240 | 04-09-2022<br>04:23:31 | Vixen | 09-24-2021 | 11-11-2021 | PA0002321289 |
| 202 | Info Hash: 1A73D8163644CA83E455669951E0582657F422E8<br>File Hash:<br>8BD1C16FAA5C47663ADA3CA5D2931DDD6D6FF4CFADA05F3FC545F4D565B08042 | 04-09-2022<br>04:22:16 | Vixen | 09-13-2021 | 10-05-2021 | PA0002315286 |
| 203 | Info Hash: A415A6857FC17645C0DD4F459251809AE42AF562<br>File Hash:<br>BCB5233B1D65A9B1514D1C32F7A765BBEFEE0FAB7DA467BC9573F47FE7EC1955 | 04-09-2022<br>04:20:48 | Vixen | 08-27-2021 | 09-30-2021 | PA0002319735 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 204 | Info Hash: D3C7547DFCD8ED55266AD1B89E3DB438623BAFF5<br>File Hash:<br>77A1BFABFF7693F1B8DFD978DBE77DC1B649C8700FA90290EAB65328CE80BD32 | 04-09-2022<br>04:19:44 | Vixen | 09-03-2021 | 09-30-2021 | PA0002320425 |
| 205 | Info Hash: EA9FF13E03AB98F784270C43F9812FF205C74AD8<br>File Hash:<br>4B815AE2C3BBEFEA6AB1B15442E7FE5D03648BDEEA1A2993D20BF914535C52BE | 04-09-2022<br>04:19:12 | Vixen | 08-19-2021 | 10-05-2021 | PA0002315294 |
| 206 | Info Hash: 69908303363D635A5C0989EFC8F2370F9107ADC1<br>File Hash:<br>AC69B5FB8F99E10E0567B0D0D2DF5A8E9EB6DA595CACA93A61DEB1D17D08AD93 | 04-09-2022<br>04:14:53 | Vixen | 08-13-2021 | 09-08-2021 | PA0002316101 |
| 207 | Info Hash: C40F6A98512F84D9D0C838BF9FC66544941725B4<br>File Hash:<br>3B4832C1E78ED9ECAD5D29B7648F8A669A3A3C00284699836CE0E676552CD6EF | 04-09-2022<br>03:34:14 | Tushy | 03-13-2022 | 03-29-2022 | PA0002342866 |
| 208 | Info Hash: BC766D094BC26A1C7D8253340CE684319CF84B7B<br>File Hash:<br>35F0C1AEAB1463E33148CF37F773DA4437E2C6C2C822B46C557589DF331A4911 | 04-09-2022<br>03:32:53 | Tushy | 03-06-2022 | 03-29-2022 | PA0002342854 |
| 209 | Info Hash: D007939C196E714934D309C2E84ED289D4BF376E<br>File Hash:<br>8D459BA4F9138F554769670171DC2133D2F033D562A56EC557E567C842410511 | 04-09-2022<br>03:31:31 | Tushy | 03-27-2022 | 04-23-2022 | PA0002346427 |
| 210 | Info Hash: 4275774E7AC6841246779BB0CF9054E881B6F417<br>File Hash:<br>CD22763EE0843E6B9497D0966E1C52B8D5F1B7FCB0E9C542DFEDFC95AC3A61D2 | 04-06-2022<br>05:01:03 | Blacked | 03-05-2022 | 03-29-2022 | PA0002342848 |
| 211 | Info Hash: 89F958D507C03D674F1E7D1779C02D717C70434C<br>File Hash:<br>B5D31B55B67A613807EBBE4CE720BB877617D202C94A27E457204CD09B918633 | 04-06-2022<br>04:56:48 | Vixen | 02-25-2022 | 03-29-2022 | PA0002342849 |
| 212 | Info Hash: 27AE1E1034EA8BB067DFE05D0C8A6F35A4A4C51D<br>File Hash:<br>CDD56A4C5055860375D8539B9F2524A4013525256F75F6D3168EE368B7F65D3F | 04-06-2022<br>04:56:30 | Blacked | 01-29-2022 | 02-14-2022 | PA0002335485 |
| 213 | Info Hash: 49AA44C17AB7EF7E8DEAD2ABEB7DAFCCA9BDE2CC<br>File Hash:<br>33CF0352EB90E38E8DEE767FB8FB8AB2662318B2A0C3BE6523EF801D48D4C014 | 04-06-2022<br>04:55:28 | Blacked | 01-01-2022 | 01-17-2022 | PA0002330118 |
| 214 | Info Hash: 0EEED2F091967A7CF2C4B4EE547E47EA54BA3324<br>File Hash:<br>8BAAB418BA29FBB190CCA77C6238E795FDFFFB2938BEEFBDF38B07741D64EEAD | 04-06-2022<br>04:53:12 | Blacked | 01-15-2022 | 02-14-2022 | PA0002335487 |
| 215 | Info Hash: 0E913315A3973DF6AD0BE9876D15FAB2DDF9D30E<br>File Hash:<br>63CD2C0A12F13494CF43FAF9B20A8DEAFF89DEB397B07172243EF45320B35E38 | 04-06-2022<br>04:50:54 | Vixen | 03-11-2022 | 04-21-2022 | PA0002353783 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 216 | Info Hash: 639F7366853B85815E75CEBDB046E48402E59ACD<br>File Hash:<br>837885507F3F58246EDBA7D8357B446F958E62FBDB06477F17E6ADD87F91C2D3 | 04-06-2022<br>04:50:46 | Blacked | 01-08-2022 | 01-17-2022 | PA0002330123 |
| 217 | Info Hash: EE164157CC85B1C5589DEDCB523C91D750A75399<br>File Hash:<br>3C436FD215694282EC63C7412A3D4801978123631FBB513B382C2AB897FD099A | 04-06-2022<br>04:48:40 | Vixen | 11-19-2021 | 12-09-2021 | PA0002325815 |
| 218 | Info Hash: B5914DE7FC076F4B70CA7EC8D44009E18051C2FB<br>File Hash:<br>9E66B61434C8922F9832D50F9C49AB1E49F11C80E79615285C9C1216EAFACA90 | 04-06-2022<br>04:47:58 | Blacked | 10-30-2021 | 11-11-2021 | PA0002321300 |
| 219 | Info Hash: E2AF5212D0CB21D08E0F0499010A5D18FF3B2C44<br>File Hash:<br>555F9DF51CF13CB23920D4C349847E4499EE767ACD319A5613CAB5CB94B1F35C | 04-06-2022<br>04:43:46 | Blacked | 12-11-2021 | 03-04-2022 | PA0002345793 |
| 220 | Info Hash: CD0A15EE3729AC75B93E7D7101EA9E80266492FB<br>File Hash:<br>026F54F53E0E8FB3B27DCFEDAF9BF74136972B838CB5474AB7BDCBC98C321FD5 | 04-06-2022<br>04:42:00 | Blacked | 11-27-2021 | 02-03-2022 | PA0002341770 |
| 221 | Info Hash: 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644<br>File Hash:<br>9A7E2A81CCD393B971588C52B96044830AC088C83B01F474ED17B21471D05A42 | 04-06-2022<br>04:39:21 | Blacked<br>Raw | 02-07-2022 | 02-14-2022 | PA0002335458 |
| 222 | Info Hash: 510C2BAB64EA5525520E00137D9908D94024D1AB<br>File Hash:<br>1C51B794FEAF50F037AB80706445580AD627E13343301FD34EDCC500BF4AB121 | 04-06-2022<br>04:39:18 | Vixen | 03-25-2022 | 04-23-2022 | PA0002346420 |
| 223 | Info Hash: B3CF1BC90895F4A5C53C9B30A7EB76F20B525656<br>File Hash:<br>A92FCFF6E4F800D2DC258FF1F12F6581EDDC834A3A47873F8CAC6636C8636108 | 04-06-2022<br>04:38:42 | Blacked | 09-29-1995 | 11-11-2021 | PA0002321302 |
| 224 | Info Hash: 5A784F15B5B95593F12D49B6ADC365B913F49AA6<br>File Hash:<br>F701B7B3A8459C288A60F7441AB6DF8EC28360976518E63DAAF9BE43BCC80409 | 04-06-2022<br>04:38:10 | Slayed | 09-29-2021 | 11-01-2021 | PA0002326409 |
| 225 | Info Hash: F6288D8843D03BB11986B571B5B482AA50E750AF<br>File Hash:<br>785782EC1A5F128DF0AF9451AEABAC837FCDD2BF381AD1AC9FFAFE26748D563C | 04-06-2022<br>04:32:49 | Blacked | 09-18-2021 | 10-05-2021 | PA0002315291 |
| 226 | Info Hash: B3E42C84C48B8BEBEAC209531FF7F9AD54593F7F<br>File Hash:<br>673065A1DFFD464A5047C0181D534DC453ECF0026CC047D8DF60DD5354DF7DED | 04-06-2022<br>04:28:58 | Blacked | 09-04-2021 | 09-21-2021 | PA0002312679 |
| 227 | Info Hash: 08B0A612F8AE6494D6A7B7788B4646B936EB345B<br>File Hash:<br>05B9A29576186E3BEAB663C3C3464BB3F7C81EB156C6717C391C3C68F3CA9E4E | 04-06-2022<br>04:20:13 | Vixen | 07-23-2021 | 08-23-2021 | PA0002308400 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 228 | Info Hash: 2DEBFB2D58D17A4DD87260D8761C937E2D3FB6C8<br>File Hash:<br>5227155C139879FEABC60A356F3B8984A10F9875ED1A40A93B1D8FFA063C9DF3 | 04-06-2022<br>04:18:07 | Blacked | 08-14-2021 | 08-23-2021 | PA0002308398 |
| 229 | Info Hash: CCB9E55E86A2B9DCA817559173CE152D89FEE149<br>File Hash:<br>4E474BFF18A07AB53426EF3C92839F50B199C4A94F789FCB7CC7611C2DA7C3D9 | 04-06-2022<br>04:17:04 | Blacked | 12-18-2021 | 01-17-2022 | PA0002330124 |
| 230 | Info Hash: 4921C69C7C859498B8BF4A2FB83A9C6AA67D2CEE<br>File Hash:<br>EC1B7612C0DBBD5C4169639D43F31F14FEBE57A1AAA46F4231D33BC5F257BC93 | 03-02-2022<br>15:29:58 | Tushy | 01-16-2022 | 03-04-2022 | PA0002345785 |
| 231 | Info Hash: 3D784503196D4B95F04098E2E56852F4F7D45836<br>File Hash:<br>0CA6C97E0A5152060A38ADBC585FBB30E4AB94B669792EC2D68772AF1761CF24 | 03-02-2022<br>15:23:14 | Tushy | 02-13-2022 | 03-29-2022 | PA0002342838 |
| 232 | Info Hash: A085B82D358EAD8FCE62902BBCF6032CB3D6B494<br>File Hash:<br>5EAE2433C94B1A694BAC5AC942AEC6F4DB4A3ECDCEEB62AC8631481C2F3AC33E | 03-02-2022<br>15:14:45 | Tushy | 01-09-2022 | 01-17-2022 | PA0002330112 |
| 233 | Info Hash: BC80BD3F8F630435C9109119CEDCCFC79247AFFC<br>File Hash:<br>D6BBE2CEBDCE49178C2A67389B6D02D0DD75744CF01945D2458FF4E1337B4ABD | 03-02-2022<br>14:51:27 | Tushy | 02-27-2022 | 03-29-2022 | PA0002342706 |
| 234 | Info Hash: 96CADDFDBE72C9DFAB7EB987F3BFD557C277E3A4<br>File Hash:<br>26C6E3910273CE41B8E673B1D209EA2BB172229A7754CABD31478869E5C9072A | 10-27-2021<br>16:47:06 | Vixen | 10-15-2021 | 10-19-2021 | PA0002317061 |
| 235 | Info Hash: D1E9777E67C9341EDDCA1915A749026CC2307DB6<br>File Hash:<br>21CDED7FB317274770D07E001AB2481E1EA2D946800B7787A59F61272DEF94CD | 10-27-2021<br>16:41:46 | Tushy | 10-24-2021 | 11-11-2021 | PA0002321315 |
| 236 | Info Hash: 31B974DCDF2548CFD5F55B89DC321DAA89C91B36<br>File Hash:<br>8A964EA016BF47E08DCB07F16975016B58A018D9DF6AE6825FAD3F3ADA8B3E4B | 10-27-2021<br>16:39:31 | Blacked | 10-23-2021 | 11-11-2021 | PA0002321276 |
| 237 | Info Hash: 9F95C12987C04E742F685B8F678873E48C80C72F<br>File Hash:<br>6BDEA14459166CC9D28D9AF6D43EB08688459D50F14854123BB0F8FBAEAAD0E4 | 10-27-2021<br>16:33:21 | Vixen | 09-13-2021 | 09-30-2021 | PA0002319739 |
| 238 | Info Hash: 04D1E15B09618A4312212EDD4AA7534ABB8DCF96<br>File Hash:<br>C18729AA5F0F5446CCAD18A988F9F132B09792B82BA160F2600CCEC2F668B675 | 10-27-2021<br>16:31:11 | Tushy | 09-26-2021 | 10-19-2021 | PA0002317053 |
| 239 | Info Hash: E80911DFB9A223C1D65056D1A4E2AD4B8EAFE8D9<br>File Hash:<br>4FAEE6CF727194788E1E339165C431B7DEC10D918A13820CECE400DECA50CDD9 | 10-27-2021<br>16:27:28 | Tushy | 09-13-2021 | 10-05-2021 | PA0002315290 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 240 | Info Hash: 95CE8FC9995512C1376E50826F5B4E44B0E5D8AD<br>File Hash:<br>31DF0005E5E991AE9D3F6056712C424E8D3AC8BC44E29DA31AC3C255F2F7E712 | 10-27-2021<br>16:27:03 | Blacked | 09-13-2021 | 10-05-2021 | PA0002315289 |
| 241 | Info Hash: 9166337185E648B47AAEFA857CDFC5288A1BA5FA<br>File Hash:<br>F30AD5E122CC7A08179414E20BF3E69012CDEC3105935416D6C8193BCFF2FDD1 | 10-27-2021<br>16:26:06 | Tushy | 09-05-2021 | 09-21-2021 | PA0002312671 |
| 242 | Info Hash: A044C1B3EBEC733AC48CD2C3AA3AE825647F3D4F<br>File Hash:<br>C69A7F72612E2AFF02237C8B1763F3A1C071E78B0E1EB762FAD8D95D95042504 | 10-27-2021<br>16:24:58 | Tushy | 08-08-2021 | 09-08-2021 | PA0002316099 |
| 243 | Info Hash: 3CAD7A2A0AAECF317DF61A8209EF50F816628EF9<br>File Hash:<br>DCDC4012ECFC833DB16B30305BB12BCAEA6D97E177C4D4DDA09912E5E56A55DB | 08-09-2021<br>15:56:52 | Vixen | 08-06-2021 | 08-23-2021 | PA0002308435 |
| 244 | Info Hash: 05926D256929D4E3557BF7DBE26A5DF0140DA580<br>File Hash:<br>12DB0B0E6F2AD6D47AF4BDC53CA5F62CAC99D03FF937B0796B3E6CF21057785D | 08-09-2021<br>15:55:47 | Vixen | 07-16-2021 | 09-21-2021 | PA0002312673 |
| 245 | Info Hash: 5D467584AE846A55B0920A73A2BB4DA18003222D<br>File Hash:<br>14B04554684BEF29B84316B3A92BF02E9A720794EF428422DD8252D8C215738C | 08-09-2021<br>15:53:16 | Vixen | 03-12-2021 | 03-22-2021 | PA0002282506 |
| 246 | Info Hash: 44DBCFD36B5F365555FC1E6093BE4755B03FD862<br>File Hash:<br>5E4C939E1A6376733ED50A1750625A65FA8E08E2119898F459DEE9AD88D0C498 | 08-09-2021<br>15:52:48 | Vixen | 07-09-2021 | 08-20-2021 | PA0002312016 |
| 247 | Info Hash: 6C93472B870D1A3FBCE36D3F90CC0E1E9DBD0E15<br>File Hash:<br>5958605F5086F5D45257FDD2CA4E68380E869342BFE06E9C9E4BC48334ADC732 | 08-09-2021<br>15:52:35 | Vixen | 07-02-2021 | 08-20-2021 | PA0002312015 |
| 248 | Info Hash: AFF0AC9A00C38E6A3B9D78DE51D0ACD3FEE31BAB<br>File Hash:<br>B5B0D350B587EF9E94BF0DEADF903947299E53C8BE2CACCABD93A5032F581470 | 08-09-2021<br>15:51:56 | Vixen | 04-30-2021 | 06-03-2021 | PA0002299685 |
| 249 | Info Hash: 0A403C5393AF81473E00CCCA915603AF1658D067<br>File Hash:<br>8B3DE2365C94F483C7750F01139239B1FE005E0C3D56659AF2A8450DDEBB3AB4 | 08-09-2021<br>15:50:09 | Vixen | 04-23-2021 | 04-27-2021 | PA0002288949 |
| 250 | Info Hash: 9293375EA494D31BB0AD30580C2C2AE871D34768<br>File Hash:<br>FB45EB0BB0DB1571251727E1ABFEF475272E066AEE4A94356BBB066AC0AFA962 | 08-09-2021<br>15:46:21 | Vixen | 12-11-2020 | 01-04-2021 | PA0002277039 |
| 251 | Info Hash: 4DFFA26F89165006E32660143F245390F5D214A5<br>File Hash:<br>5FA763C23E8FC460369369A6B6156B785E4EF000966BC1B08EDA2534DAB6023B | 08-09-2021<br>15:46:13 | Vixen | 01-29-2021 | 02-26-2021 | PA0002283702 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 252 | Info Hash: FA27978FF59B9C33EFF36BBC36E8E28CF79D248B<br>File Hash:<br>922FE582CB7F7B987BD868CB65FBC465EA4D15D4016B74BA6F9F87AA8E627F77 | 08-09-2021<br>15:45:11 | Vixen | 01-01-2021 | 02-02-2021 | PA0002281154 |
| 253 | Info Hash: AEA7918FD1B713FD99E2F97CFFC399F016CF59E9<br>File Hash:<br>C9FABD456B6F378F280307BFE97EEF137BEB4D2D010417C8FCDA6B7AA8548122 | 08-09-2021<br>15:44:31 | Vixen | 11-06-2020 | 12-09-2020 | PA0002274936 |
| 254 | Info Hash: E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A<br>File Hash:<br>EED64CB65161A021598703F22CDCA5D24EA9C70C1B9F038BAFD55B5271A7786E | 08-09-2021<br>15:39:54 | Vixen | 11-27-2020 | 11-30-2020 | PA0002266359 |
| 255 | Info Hash: D4E56208BE290AAF986DD87881D7A77129089B86<br>File Hash:<br>CFFEB7D5057D1FD28D9A4F4C1DE274C2FD8D161A7B8518F72C759E7BDD4EA716 | 08-06-2021<br>18:25:58 | Vixen | 12-18-2020 | 01-04-2021 | PA0002277038 |
| 256 | Info Hash: 0998597ED9A23DB6F54A42C08BDFCF1B1DCC7C55<br>File Hash:<br>798DD01C99C29E575D4F2C1B11315ADB6EE40EA150CA80752DECD32C874214C5 | 08-06-2021<br>18:24:16 | Vixen | 09-18-2020 | 09-29-2020 | PA0002258680 |
| 257 | Info Hash: 97DBC412467273A5AABCF3D26E13F83FEEEDD9BD<br>File Hash:<br>29019A60FE2D2C71C049A0855D2ED41BFFFFE95470150CAF81DFB4D37857410E | 08-06-2021<br>18:20:56 | Vixen | 10-23-2020 | 11-18-2020 | PA0002272622 |
| 258 | Info Hash: 654CFBA775433926717A3E0D58C90196F0413460<br>File Hash:<br>BE957B752D7675E37648F2D81C3040F9E272C6D4588CBDFAB6E52E785DD954C9 | 08-06-2021<br>18:16:29 | Vixen | 10-16-2020 | 11-18-2020 | PA0002272621 |
| 259 | Info Hash: 7BA08B86ABE669CD4B42FC7925A21AC4D714FD42<br>File Hash:<br>7194B11996C69952E49988C993A0C83B0512F42E2992D1EECF9BE2220DA20B67 | 08-06-2021<br>18:13:44 | Vixen | 10-09-2020 | 11-18-2020 | PA0002272626 |
| 260 | Info Hash: C7A42FE42017E6C151260FAF891792B447535F96<br>File Hash:<br>15DEACAA6CC03F75A8326B0296CB81A02305D5AD15E7E56B71AD311B8D354249 | 08-06-2021<br>18:09:27 | Vixen | 10-30-2020 | 11-18-2020 | PA0002272620 |
| 261 | Info Hash: 2ABFE1DCAEC1D501F99D5CA64DA28A6C1F3FD199<br>File Hash:<br>6EC8DD142AA4464B4E54B42C19D4041A53FDA6C9140BA3F17AD78BEDF1B95679 | 08-06-2021<br>17:31:17 | Blacked | 07-17-2021 | 08-02-2021 | PA0002305089 |
| 262 | Info Hash: 6D40E6B3C68E4347A8776C49A5F33AED77C35A3C<br>File Hash:<br>23CEF8CDE126E624213A1BBC3AEC0ED99E29DC5FCEECCC7F6D3EC3C7F4E9CF6E | 08-06-2021<br>17:27:49 | Blacked | 06-26-2021 | 07-08-2021 | PA0002300662 |
| 263 | Info Hash: 10C91184EF279775EAD44F654BDD1466DEF80FF6<br>File Hash:<br>889C75786835EAFDB35672E2E8F6950C938E03AC610088DF4E9CA6F94C243FE8 | 08-06-2021<br>17:27:42 | Blacked | 03-27-2021 | 04-27-2021 | PA0002288945 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 264 | Info Hash: 20A31492E4DFCCA3CC8A003B8AF1E4C3AB92381A<br>File Hash:<br>36884B340C306E825BDD40BEE68D6F6C9A34061CDC2FA08A3D4EA65D36898447 | 08-06-2021<br>17:27:33 | Blacked | 06-19-2021 | 07-08-2021 | PA0002300660 |
| 265 | Info Hash: 2633CD97981B90290A6B07878DB24E95843051FD<br>File Hash:<br>12BFDB30AB4F19B7B4077D5B64A15D8A0C2A2F8AB5C3A0E5D9212F62656E8838 | 08-06-2021<br>17:26:21 | Blacked | 06-05-2021 | 06-15-2021 | PA0002296924 |
| 266 | Info Hash: 98B3583856739205901AC1C8B78514AA249BA34E<br>File Hash:<br>99EA22FB08A7AA82E2ECBAF9760FE4A7B81918550A0E7638BD58B23E9B19CF59 | 08-06-2021<br>17:25:58 | Blacked | 05-22-2021 | 06-09-2021 | PA0002295591 |
| 267 | Info Hash: 32E09D6A5978F499397CCFFAB8C889951CF3BF94<br>File Hash:<br>EADF62816A0B33E9DCC505156847A93771275B747B14A6DBC5154D2ED41A2C04 | 08-06-2021<br>17:22:51 | Blacked | 05-01-2021 | 06-09-2021 | PA0002295604 |
| 268 | Info Hash: EA3BFEA5DF74FBE89E2AD79CD38A32EF4210BB4F<br>File Hash:<br>3088FB2726C52B5325B89F21E46D62070F10301B2B6CA4ECB5EF86D0CA89F650 | 08-06-2021<br>17:21:27 | Blacked | 02-27-2021 | 03-08-2021 | PA0002280373 |
| 269 | Info Hash: 40B618515790CB5245901B36028EC5CF962DB9B0<br>File Hash:<br>3B4F63B3EA800CD166A83F1D6D63EA40DA6B878EDF8034E5928B9FB164E6E88C | 08-06-2021<br>17:14:31 | Blacked | 02-20-2021 | 03-08-2021 | PA0002280369 |
| 270 | Info Hash: A49EE756D34A89C41FE77B65408E50C945724CBD<br>File Hash:<br>C0E7DBA8FAC2A125D33DF2B1F21FC81E5E61DDC85DAA378BEE9E35E3D3E27C91 | 08-06-2021<br>17:08:55 | Blacked | 01-09-2021 | 02-09-2021 | PA0002276152 |
| 271 | Info Hash: F3D94264828DAF861CC58077F311AD19F1300F2E<br>File Hash:<br>7AD03B1D891897878863AEBB1EC319A83B228DFAE9DA317A510CF1BCAA8DA0E3 | 08-06-2021<br>17:04:02 | Blacked | 12-26-2020 | 01-05-2021 | PA0002269952 |
| 272 | Info Hash: 08DC95DEAD3515D592454F2806D4CE0163E2D96A<br>File Hash:<br>F74B5744072548D7BEBE78E44E1835A5440F2B1E7FC4D2F8AE747F65DDB0F1B5 | 08-06-2021<br>17:03:19 | Blacked | 12-19-2020 | 01-05-2021 | PA0002269959 |
| 273 | Info Hash: B91028F8FF97039F1DAFE23A651DD879FECDF3FD<br>File Hash:<br>CB9112CB07BAF880B77458D88729F588795B7810DF571C7442A04A4BE49F5EB3 | 08-06-2021<br>17:02:51 | Blacked | 01-16-2021 | 02-09-2021 | PA0002276150 |
| 274 | Info Hash: 42F4FC72BFE526D9442ABCD62F01232B062FAF12<br>File Hash:<br>70D50A2F962E9E69D64450F1255A37496A84DC51CBC070FC62FD9604E9F44960 | 08-06-2021<br>16:59:01 | Blacked | 12-12-2020 | 01-04-2021 | PA0002277035 |
| 275 | Info Hash: 0FFB0F410BBEF345F0A6D0C21F7245EF83162E9C<br>File Hash:<br>C17D3B1AA6AFF175042CC65F9474EB194D120ECC79400261B4F6E8A3AB625E1C | 08-06-2021<br>16:58:33 | Blacked | 10-10-2020 | 10-22-2020 | PA0002261812 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 276 | Info Hash: F5BCD5E68FE022B1AC16EF0FF6758CFA5E3F1930<br>File Hash:<br>FF52CF85F2A63C53C26ADB3CB500AF8ABB681F7D6E92B9595B085114B20248DE | 08-06-2021<br>16:57:25 | Blacked | 12-05-2020 | 01-04-2021 | PA0002277031 |
| 277 | Info Hash: 9B2D7FF24D25691FBFA67A7F19276AFE62D75467<br>File Hash:<br>743F0514EE583C16D839D66F135C80AD6B68A59E4C572E24310AF5362B24EE1C | 08-06-2021<br>16:56:51 | Blacked | 09-26-2020 | 10-22-2020 | PA0002261801 |
| 278 | Info Hash: 47EFF10A48B116CE25A44DCBB64795ADB5789D0D<br>File Hash:<br>E9A2BD560E5A809DABA69192DD5DFA4E31D5620BC4BCFEFBD51A4A967CC8AA72 | 08-06-2021<br>16:56:39 | Blacked | 11-28-2020 | 12-28-2020 | PA0002269083 |
| 279 | Info Hash: 057D52E3AC118C1882812B3A5E3F2C3EA982FE8B<br>File Hash:<br>E8946DBE3E8A1E96194DDFF7F571C449F50845EB4C17CDC4866603F9AAD04350 | 08-06-2021<br>16:52:27 | Blacked | 08-22-2020 | 09-05-2020 | PA0002255479 |
| 280 | Info Hash: 8FA3CA33BA6C045B4C5C47B69541A86376772F6C<br>File Hash:<br>871FEC79ED5A2B2D246C3346AD3C02BBD95C1E28D1A81DF416B735D553F314ED | 08-06-2021<br>16:46:09 | Vixen | 01-22-2021 | 02-26-2021 | PA0002283698 |
| 281 | Info Hash: C98740C62F8F9C6B18747244C61404316A90AA7C<br>File Hash:<br>56A0813EBB70472E9743368766038D60CE524AF3A3E02C21CC91B5BF295DE28A | 08-06-2021<br>16:45:21 | Blacked Raw | 04-19-2021 | 04-27-2021 | PA0002288984 |
| 282 | Info Hash: 7012EC3C7C413CB0536E00EB1C840A5E26DE92B6<br>File Hash:<br>049F3318005FAD7775856319649CC208159DFA975FCA1B21A575990FC7B8B882 | 08-06-2021<br>16:39:52 | Blacked Raw | 07-19-2021 | 08-23-2021 | PA0002308404 |
| 283 | Info Hash: BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46<br>File Hash:<br>4CA71F7DF19396D03CFAE2047B41EE8B846297AC0CD7DF5EB885A7BA9879C004 | 08-06-2021<br>16:37:58 | Vixen | 05-21-2021 | 06-03-2021 | PA0002299688 |
| 284 | Info Hash: 3B4EA9DAAA3B1FC2F3D187FD1021BC9E4511C74A<br>File Hash:<br>E1679995451088F985398F3E2F3CBDEF368CB39F12EDA01031CDA26AA4202C00 | 08-06-2021<br>16:36:03 | Blacked Raw | 07-05-2021 | 08-02-2021 | PA0002305092 |
| 285 | Info Hash: ED7876C01554DC0240AEC5A97EC30C00050D406F<br>File Hash:<br>4516D9BAA03BE3C57E19ACC0A54C047E0FB91F2E2D968B4F274661933EEEB154 | 08-06-2021<br>16:32:51 | Blacked Raw | 05-24-2021 | 06-24-2021 | PA0002303153 |
| 286 | Info Hash: 54FFD02FF647B95460A2C438205D3FA8145D8D0D<br>File Hash:<br>05F52E6EC1C64D8121C26C687C8AE26D04783EC3C320840D56C5979FD754F3E0 | 08-05-2021<br>04:39:23 | Blacked Raw | 04-26-2021 | 06-09-2021 | PA0002295596 |
| 287 | Info Hash: 890C3437529B678E2DFF8A7A86A3006FF2D7B85D<br>File Hash:<br>3E0756F0FD3E4A8F28FB50DE99E5B5E44D5CCEF60B28C0BB7F201719D7CEEB72 | 08-05-2021<br>04:35:09 | Blacked Raw | 03-15-2021 | 03-22-2021 | PA0002282515 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 288 | Info Hash: D12A07257FE12064F7F7BECE5EAEBE4E3C1F243A<br>File Hash:<br>1C9AF7265A329E592917644F5C0B04F297958FD8B33EABF8CE838524C95A25DD | 08-05-2021<br>04:26:55 | Vixen | 12-25-2020 | 02-02-2021 | PA0002280511 |
| 289 | Info Hash: CBEC46459AE533CA84B9B04B6112A56ECA06279B<br>File Hash:<br>230D3F95B666FD506C2CD0E1859CAD4F2BDE3DFF5C8BB975B0C1F971338FBB5D | 08-05-2021<br>04:23:38 | Blacked<br>Raw | 01-18-2021 | 02-09-2021 | PA0002276148 |
| 290 | Info Hash: E05487E1CF7CAA07BA8E218D2504F4AEC30906DB<br>File Hash:<br>C7C8F393602BEAC95B913F1D5021A9C80232024434D66ED0AC78F6E611123D02 | 08-05-2021<br>04:23:00 | Blacked<br>Raw | 03-01-2021 | 03-08-2021 | PA0002280355 |
| 291 | Info Hash: 3777B1D1DEAB912371BAB2EB00A80A71AE9DF046<br>File Hash:<br>8416F84733F25D958C071C250C42F9CF58200F63B370350D2B9DFE463E91C4E8 | 08-05-2021<br>04:22:00 | Blacked | 04-03-2021 | 04-14-2021 | PA0002286725 |
| 292 | Info Hash: BE40CCA2994194F6444425742C3AC13EA042AE8D<br>File Hash:<br>DD3B798C8D8E9900AA8661B5435EABDAAD9A2D99BC4CA139153417B954AF5BCB | 08-05-2021<br>04:15:50 | Blacked<br>Raw | 11-30-2020 | 01-04-2021 | PA0002277037 |
| 293 | Info Hash: D90661C4EAF703AD571420CB0E7B68DA96A83C8F<br>File Hash:<br>EC6D90A123469F683033BF6383B5F9752EA070551E408220A225B6352EE6E9B6 | 08-05-2021<br>04:15:33 | Blacked<br>Raw | 01-04-2021 | 02-02-2021 | PA0002280514 |
| 294 | Info Hash: 36FD04EF7D45EDDA0F61DD10039130325F2FAD4D<br>File Hash:<br>FD5CC82043879CC5022E7596B91069EE476B225B630643297D725432FD7E4E5A | 08-05-2021<br>04:10:27 | Blacked<br>Raw | 09-14-2020 | 09-29-2020 | PA0002258688 |
| 295 | Info Hash: 8EE948443FBE7B902CACD7BECB7FEF16C06E5747<br>File Hash:<br>15E258694DED57BC6C45BCE2EE94A799DB8994134024375CAFCCBC3B9C4ED9B4 | 08-05-2021<br>04:09:08 | Blacked<br>Raw | 05-31-2021 | 06-15-2021 | PA0002296925 |
| 296 | Info Hash: FEEB895B9C9450A56EF2E58F9EC06EC6C180CDEC<br>File Hash:<br>EBF2B063131214DFB8A7096741FF6D8E2A2BB046D1716B81EFA57399457A0F45 | 08-05-2021<br>04:05:21 | Blacked<br>Raw | 12-14-2020 | 12-28-2020 | PA0002269086 |
| 297 | Info Hash: AC9A5EE29CBCB4F6D3A3B62BDCA7AFD84BCE5EB0<br>File Hash:<br>443494229C1D0F6C2875311264A7375F811AD1566D902ADF049736CB85269E5C | 08-05-2021<br>04:04:52 | Blacked<br>Raw | 11-23-2020 | 12-09-2020 | PA0002274806 |
| 298 | Info Hash: DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F<br>File Hash:<br>16C7BFE26C8FD0235DF2F746F947F27F88764464E2AA3A5129A6ADAA2B4B8F67 | 08-05-2021<br>04:03:06 | Blacked<br>Raw | 12-07-2020 | 12-28-2020 | PA0002269082 |
| 299 | Info Hash: A278283F6272E595F38E1631666A571E1114F8EA<br>File Hash:<br>02D0C4A55A052D2EFCF4F9B06BEBCDC4108ECB4629B42B3582FE28BE02657604 | 08-05-2021<br>04:02:42 | Blacked<br>Raw | 12-28-2020 | 01-05-2021 | PA0002269956 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 300 | Info Hash: E522C7980247A13A96E32357E46232F398486B45<br>File Hash:<br>EAEB2C8533BDDF599E638D39F482EC672B1D7373A45661F686ADE3CD7D0B0E82 | 08-05-2021<br>03:59:56 | Blacked Raw | 11-02-2020 | 11-24-2020 | PA0002265968 |
| 301 | Info Hash: 6EC72C430F3900D2D4440E12EF92AC2862C180DF<br>File Hash:<br>FAB213C1079725D92C6F9D68A7701C5998A997AE3D53248E8C6FBD8125E46B58 | 08-05-2021<br>03:58:50 | Blacked Raw | 09-21-2020 | 09-29-2020 | PA0002258687 |
| 302 | Info Hash: 9352D370D33CC9FA273FC8B6E660F317B53AB89A<br>File Hash:<br>444AA5F2B3ECAFCD7594C9F15005CAF6298621D86EE925C3421E1B54DD68A919 | 08-05-2021<br>03:57:15 | Blacked Raw | 10-05-2020 | 10-22-2020 | PA0002261806 |
| 303 | Info Hash: 44879CA5156C6B94FAB93A6D4FD160ABB8689D82<br>File Hash:<br>8813814E8DF5A47074C41B0A60494F957BB41B4C3FE7226DA5AE46719DE78A69 | 08-05-2021<br>03:53:26 | Blacked Raw | 08-24-2020 | 09-05-2020 | PA0002255474 |
| 304 | Info Hash: 30C2E5EEEBDF45D9C83127199FE070EEB091A96C<br>File Hash:<br>363C657260C54421DB941EE3B5764CF3DD8788F6570BF153BC16E19E0081CDC7 | 08-05-2021<br>03:52:00 | Blacked Raw | 10-19-2020 | 11-05-2020 | PA0002263389 |
| 305 | Info Hash: 11317BD69D7E2FE51E3BDDC1C53B65643242CB9C<br>File Hash:<br>F63C87FC2DE9AF3AE5B0803EA75F2ECD3EE51ACC21B0A12F11F155DB8E891C77 | 08-05-2021<br>03:49:02 | Blacked Raw | 09-28-2020 | 10-22-2020 | PA0002261800 |
| 306 | Info Hash: 4D128566D34AA1EC74C662CC23A00DBFD03A56E5<br>File Hash:<br>DD310F56DE594622150223897919F94B177A071C38203F879C910627A7F18DC9 | 08-05-2021<br>03:48:46 | Blacked Raw | 09-07-2020 | 09-29-2020 | PA0002258685 |
| 307 | Info Hash: A9D564341DCD19EC9ED06A8943F15BB83DA5EBF9<br>File Hash:<br>72E9034627B132A5248E62A2BEB312230D3DA72658781F67AD5E7C27F816A1BE | 08-05-2021<br>03:08:13 | Tushy | 12-27-2020 | 01-05-2021 | PA0002269957 |
| 308 | Info Hash: 3FE9036A654A9E20E599BF718D348909F84586EF<br>File Hash:<br>8E05CEF070ABE27ED69758A5A8E0EBD0DA54CE1AF7878CCBE677280B5098D313 | 08-05-2021<br>02:55:50 | Tushy | 07-11-2021 | 09-21-2021 | PA0002312668 |
| 309 | Info Hash: 27338B5E987C3D802911ADA3ED99200789C6555E<br>File Hash:<br>82B975CC4D154F94341E7840D7EB9DC0068FD664145CF2A3B9248EB22670B654 | 08-05-2021<br>02:51:49 | Tushy | 06-13-2021 | 06-24-2021 | PA0002303160 |
| 310 | Info Hash: E20A4EA289705EFA7E7D898B7E9C5A16F243AFA7<br>File Hash:<br>C72E82F623818F5895CDF15F9B7A008223C69396B1E16C8DC1BFEC98CC2A4269 | 08-05-2021<br>02:50:49 | Tushy | 04-18-2021 | 06-03-2021 | PA0002299684 |
| 311 | Info Hash: E96D13E31AC3B7D665F1DF9F79FD1AD873F551C6<br>File Hash:<br>5320B61FFB147AC701E6771C9C61262B00D6B49769877513C53F9F56AB62C928 | 08-05-2021<br>02:45:14 | Tushy | 04-25-2021 | 06-09-2021 | PA0002295582 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 312 | Info Hash: 79F50E3960CFE36B1F1E044B222200097AA1DFEF<br>File Hash:<br>65513133DE6896A6FF1FF80BF1E9FF0B73CC9F7CEDE904744AC67802B05CF59C | 08-05-2021<br>02:43:56 | Tushy | 04-11-2021 | 04-27-2021 | PA0002288948 |
| 313 | Info Hash: FEBD1E4F3502010960D02B0B8A12F3BAE11B4925<br>File Hash:<br>2483AF0C38D6E2688F39D2812AE569B8E34C1A34BF2758AEC947472E50263914 | 08-05-2021<br>02:43:44 | Tushy | 02-07-2021 | 03-08-2021 | PA0002280362 |
| 314 | Info Hash: 99781D1FFCBEDAFE057B94294F3901C4D43B1180<br>File Hash:<br>0D8379A1577DB14B3D45A8422754230098812E9FD70F71244EB1271B16F7CBB5 | 08-05-2021<br>02:43:30 | Tushy | 04-04-2021 | 04-14-2021 | PA0002286714 |
| 315 | Info Hash: 5167AC74AE2BC1DC8217D9D9F650397D03565CF0<br>File Hash:<br>86B858693F785B38CD42D483226C479FC8F3EFCE6A2F13AE4D99816128528085 | 08-05-2021<br>02:42:32 | Tushy | 03-14-2021 | 03-22-2021 | PA0002282514 |
| 316 | Info Hash: F8251C6CB9CD2A7E55006C444C04B9024B80EA6E<br>File Hash:<br>DD82A231CB8C4227109E95B4290D9CB599AC46BF94A0C4E557A14462D2D0D528 | 08-05-2021<br>02:41:47 | Tushy | 02-28-2021 | 03-22-2021 | PA0002282501 |
| 317 | Info Hash: 72B0F1168786EE85BDFE7815FEE833ACB0611C68<br>File Hash:<br>E615313D9ECE13DD904034EABC5993D67BA8135F472E59E4DC2D4E51BBFD0770 | 08-05-2021<br>02:41:34 | Tushy | 01-17-2021 | 02-09-2021 | PA0002276149 |
| 318 | Info Hash: 3DB6B513A919E0644D5F481513629394A7531A79<br>File Hash:<br>74F92B87D6C2F0B787AD1CCB8FF4D8F3E3447A1BA1457038E3A99C299BCBE8D5 | 08-02-2021<br>00:27:50 | Vixen | 07-30-2021 | 08-20-2021 | PA0002312017 |
| 319 | Info Hash: 5DD8FE251E55C661D34B4BB7AA78AB5C0175FB82<br>File Hash:<br>08EBD9746DB8A30A4CE5944E6644C6E2C778D36537203B1A1DD97685831963A0 | 08-02-2021<br>00:26:21 | Vixen | 05-07-2021 | 06-24-2021 | PA0002303619 |
| 320 | Info Hash: A37E9DED6FFDC1AB0B1F1E3FAE29FED1AAD831B0<br>File Hash:<br>08D845E44E6C504024335E5594371172A1973617744D6A2F7E95B589D217464E | 08-02-2021<br>00:26:03 | Tushy | 05-07-2021 | 06-09-2021 | PA0002295578 |
| 321 | Info Hash: DEAEF69A92F1519FAEC0425DEC4DC04534E71CF3<br>File Hash:<br>3CDA231B56F1E98746A3C2AE9ADD5702103A140C0D988E45ED3A56D5ADFF2FA5 | 08-02-2021<br>00:24:30 | Blacked | 05-07-2021 | 06-09-2021 | PA0002295580 |
| 322 | Info Hash: 10C8618A6AA04A68F644EC970D0A0DF94834DD09<br>File Hash:<br>4B77585E0AAEE81EA30A41465AD832C89D4380E20D49710021C28908D661BF62 | 06-23-2021<br>15:50:34 | Tushy | 07-05-2020 | 07-20-2020 | PA0002248967 |
| 323 | Info Hash: 7DC314B0DD6AE33E792CDD84E3127110CB6ABB15<br>File Hash:<br>143A618195C5205D31D7394510EF00D3D6F9159C6BBD3C485E0EE586B12F4D27 | 05-05-2021<br>20:16:19 | Vixen | 04-16-2021 | 06-09-2021 | PA0002295602 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 324 | Info Hash: 73554FFBC3738FD084087C0DBD1B77FF52A5E6F9<br>File Hash:<br>EB9E17DAE379436C5C320B4F6D686051E5E07DE9C5FF77B54FDDE8BF45A4900A | 01-21-2021<br>04:02:28 | Tushy | 01-10-2021 | 02-09-2021 | PA0002276153 |
| 325 | Info Hash: 89AA2665D3899885EAEA7F5A2C918A5C0A1E5C5A<br>File Hash:<br>6B7EF1B84F8E2C5A6B7FA99CF3ACD25162F15ECBD3521CF53813B3082486952D | 01-21-2021<br>02:44:27 | Tushy | 12-13-2020 | 12-28-2020 | PA0002269085 |
| 326 | Info Hash: 41173C5F7359A9FC9F286D56CAA3585A9B525A27<br>File Hash:<br>6726476A3C0BB654896DD95921CAAA306C2870E19C498587A6AE105DBC5F10CC | 01-21-2021<br>02:43:51 | Tushy | 12-20-2020 | 01-05-2021 | PA0002269960 |
| 327 | Info Hash: C48092E903EF19D5A3D638C59DCCA893AFD5C8EB<br>File Hash:<br>24CDFBD7379A97D9AB067D89C486912278954DC48B63D765AD592A24E68F7F0D | 01-20-2021<br>23:04:46 | Tushy | 10-25-2020 | 11-24-2020 | PA0002265965 |
| 328 | Info Hash: 612537F433F156100C97BCF9C795C32DB7553700<br>File Hash:<br>9A02492ED14674F61D4E07B8B6EA0883ABF76603EF6571616F84F5E01763C9E7 | 01-20-2021<br>21:52:20 | Tushy | 11-22-2020 | 11-30-2020 | PA0002266355 |
| 329 | Info Hash: BF90C6D1B3C85C2F0D54127979837F539D753821<br>File Hash:<br>4F4CE01670E87386E959A04EB6B5BC51679C5F5D9DD0D6226475E2F200FB7172 | 01-20-2021<br>21:22:07 | Tushy | 12-06-2020 | 12-28-2020 | PA0002269080 |
| 330 | Info Hash: 44E7523298C8BC1ACB5E24A8F1C1092CE7B919B3<br>File Hash:<br>C384DF376B26AFA37F8875419C2446D7484148FDD6CA4E0BD4DB57EA8B365144 | 01-20-2021<br>21:02:31 | Tushy | 11-29-2020 | 01-04-2021 | PA0002277033 |
| 331 | Info Hash: CA69F01A7C793E9D7F3769786039E98EC979CA11<br>File Hash:<br>9A6D82C31A3713BAA99BBB2C48D1A3DE88EC1A3599A18900350BD6E4FA26E599 | 01-20-2021<br>21:00:54 | Tushy | 11-15-2020 | 12-09-2020 | PA0002274948 |
| 332 | Info Hash: F54D83B07A67B42DD126288CCD96E26BD4E25316<br>File Hash:<br>1012A4034610D20C3D0A0A716FCF4FB6F493934658BAA3A9311C1E467DBDE5F8 | 01-20-2021<br>20:56:39 | Tushy | 09-20-2020 | 09-29-2020 | PA0002258683 |
| 333 | Info Hash: 3191681C58BD7644E78F6498C50CEE6B723C5171<br>File Hash:<br>7273028B35C11CBC3E3D63D233DBC281A469C7D11FDC41F8B4EA97149838ECD5 | 01-20-2021<br>20:56:38 | Tushy | 09-14-2020 | 09-29-2020 | PA0002258682 |
| 334 | Info Hash: D9E6C89D800F198B3963C0129111D296C3830B1B<br>File Hash:<br>1FB697D7471A2E39B8C66FE7BEAA6AC696275A30A51A1843749723A4238E2D03 | 01-20-2021<br>20:55:07 | Tushy | 10-18-2020 | 11-05-2020 | PA0002263388 |